## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| **CHICAGO & VICINITY LABORERS'** | ) | |
| **DISTRICT COUNCIL PENSION FUND,** | ) | |
| **CHICAGO & VICINITY LABORERS'** | ) | |
| **DISTRICT COUNCIL WELFARE FUND,** | ) | |
| **CHICAGO & VICINITY LABORERS'** | ) | |
| **DISTRICT COUNCIL RETIREE HEALTH** | ) | |
| **AND WELFARE FUND, and CATHERINE** | ) | |
| **WENSKUS, not individually but as** | ) | |
| **Administrator of the Funds,** | ) | |
| | ) | |
| | ) | **Case No.**  25-cv-13608 |
| **Plaintiff,** | ) | |
| **and** | ) | |
| | ) | |
| | ) | |
| | ) | |
| **WHIPPIN WORK, LLC., an Illinois** | ) | |
| **Limited Liability Company** | ) | |
| | ) | |
| **Defendant.** | ) | |

## COMPLAINT

Plaintiffs, Chicago & Vicinity Laborers' District Council Pension Fund and Chicago & Vicinity Laborers' District Council Welfare Fund, Chicago & Vicinity Laborers' District Council Retiree Health and Welfare Fund, and Catherine Wenskus, Administrator of the Funds ("Funds"), by their attorneys, Patrick T. Wallace, Amy N. Carollo, G. Ryan Liska and Sara S. Schumann for their Complaint against Whippin Work, LLC:

## FACTS COMMON TO ALL COUNTS

1. Jurisdiction is based on Sections 502(e)(1) and (2) and 515 of the Employee Retirement Income Security Act of 1974 ("ERISA"), as amended, 29 U.S.C. §§1132 (e)(1) and (2) and 1145, Section 301(a) of the Labor Management Relations Act ("LMRA") of 1947 as amended, 29 U.S.C. §185(a), 28 U.S.C. §1331, and federal common law.

2.     Venue is proper pursuant to Section 502(e)(2) of ERISA, 29 U.S.C. §1132(e)(2), and 28 U.S.C. §1391 (a) and (b).

3.     The Chicago Laborers' Funds are multiemployer benefit plans within the meanings of Sections 3(3) and 3(37) of ERISA. 29 U.S.C. §1002(3) and 37(A). They are established and maintained pursuant to their respective Agreements and Declarations of Trust in accordance with Section 302(c)(5) of the LMRA. 29 U.S.C. § 186(c)(5). The Funds have offices and conduct business within this District.

4.     Plaintiff Catherine Wenskus is the Administrator of the Laborers' Funds, and has been duly authorized by the Funds' Trustees to act on behalf of the Laborers' Funds in the collection of employer contributions owed to the Funds and to the Construction and General District Council of Chicago and Vicinity Training Fund, and with respect to the collection by the Funds of amounts which have been or are required to be withheld from the wages of employees in payment of Union dues for transmittal to the Construction and General Laborers' District Council of Chicago and Vicinity (the "Union"). With respect to such matters, Wenskus is a fiduciary of the Laborers' Funds within the meaning of Section 3(21)(A) of ERISA, 29 U.S.C. §1002(21)(A).

5.     Defendant Whippin Work, LLC. (hereinafter "Company") is an Illinois limited liability company that did and does conduct business within this District and was at all times relevant herein an employer within the meaning of Section 3(5) of ERISA, 29 U.S.C. §1002(5), and Section 301(a) of the LMRA, 29 U.S.C. §185(c).

6.     The Union is a labor organization within the meaning of 29 U.S.C. §185(a). The Union operates and maintains its office within the District. The Union and Company are parties to successive collective bargaining agreements which became effective May 1, 2019, with the most carrying the term of June 1, 2021 to May 31, 2026. ("Agreement"). (A copy of the "short form"

Agreement entered into between the Union and Company which Agreement adopts and incorporates Master Agreements between the Union and various employer associations, and also binds Company to the Laborers' Funds respective Agreements and Declarations of Trust is attached hereto as Exhibit A.)

7.     The Funds have been duly authorized by the Construction and General Laborers' District Council of Chicago and Vicinity Training Fund (the "Training Fund"), the Midwest Construction Industry Advancement Fund ("MCIAF"), the Mid-American Regional Bargaining Association Industry Advancement Fund ("MARBA"), the Chicagoland Construction Safety Council (the "Safety Fund"), the Laborers' Employers' Cooperation and Education Trust ("LECET"), the Concrete Contractors Association ("CCA"), the CDCNI/CAWCC Contractors' Industry Advancement Fund (the "Wall & Ceiling Fund"), the CISCO Uniform Drug/Alcohol Abuse Program ("CISCO"), the Laborers' District Council Labor Management Committee Cooperative ("LDCLMCC"), the Will Grundy Industry Trust Advancement Fund ("WGITA"), the Illinois Environmental Contractors Association Industry Education Fund ("IECA Fund"), the Illinois Small Pavers Association Fund ("ISPA"), and the Chicago Area Independent Construction Association ("CAICA") to act as an agent in the collection of contributions due to those Funds.

8.     The Funds' respective Agreements and Declarations of Trust obligate Company to make contributions on behalf of its employees covered by the Agreement for pension benefits, health and welfare benefits, for the training fund and to submit monthly remittance reports in which Company, *inter alia*, identifies the employees covered under the Agreement and the amount of contributions to be remitted to the Funds on behalf of each covered employee.  Pursuant to the terms of the Agreement and the Funds respective Agreements and Declarations of Trust,

contributions which are not submitted in a timely fashion are assessed liquidated damages and interest.

9.     The Pension, Welfare and Retiree Health and Welfare Declaration of Trust Agreement documents provide Trustees with the powers to formulate, establish and maintain collection procedures for collection of contributions and those actions, procedures and polices shall be binding upon all Contributing Employers.

10.     The Funds' Amended and Restated Collection Policies and Procedures ("Collection Policy") provides that in the event the Funds files suit against a Contributing Employer, any liquidated damages incurred by the Contributing Employer after the lawsuit is filed will be assessed liquidated damages at twenty percent (20%) of the contributions owed.  This Collection Policy was adopted by the respective Trustees for the Pension, Welfare and Retiree Health and Welfare Funds.

11.     The CBA and Collection Policy provide that in the event the Trustees refer an account to legal counsel for collection of delinquent fringe benefit contributions revealed as due through an audit, the delinquent employer shall be liable for reasonable attorneys, audit costs, interest and filing costs incurred in the collection process.

12.     The Collection Policy provides any delinquent contributions owed by a Contributing Employer shall bear interest in the amount of twelve percent (12%) per annum, compounded from the due date until the obligation is fully satisfied.

13.     In addition to fringe benefit reports, the CBA obligates the Company to submit and pay Dues Reports.  The Company is required to deduct from the wages of employees covered by said contract working dues in the amount of three and three-quarter percent (3.75%) of gross wages and shall remit monthly to the Union office the sums so deducted.

14.     The CBA also requires the Company to pay contributions to the Industry Funds. These contributions are paid as part of the Dues Reports.   The CBA requires the Company to pay eight cents ($.08) for each hour worked by employees covered by the CBA to the Chicago Area Independent Construction Association ("CAICA"), seven cents ($.07) for each hour to the Chicago-Area Laborers-Employers Cooperation and Educational Trust ("LECET") and seventeen cents ($.17) per hour to the Laborers' District Council Laborer Management Cooperation Committee ("LMCC").  The total Industry Fund contribution is thirty-two cents ($.32) per hour.

15.     Dues Reports and contributions are due by the 10th day following the month in which the work was performed.  Dues Reports and contributions which are not submitted in a timely fashion are assessed liquidated damages at ten percent (10%) of the union dues report amount.

16.     Pursuant to agreement, the Funds have been duly designated to serve as collection agents for the Union in that the Funds have been given the authority to collect union dues from signatory employers which should have been or have been deducted from the wages of an employers' covered employees.

## COUNT I

### (Failure To Pay Employee Benefit and Dues Contributions to Funds as Revealed by an Audit)

17.     The Laborers' Funds re-allege and incorporate the allegations contained in paragraphs 1-16 of this Complaint.

18.     Pursuant to the Agreement and the Funds' respective Agreements and Declarations of Trust, the Company submitted its books and records to the Funds for an audit to determine

benefit contribution compliance for the period September 1, 2020 to December 31, 2024. The audit was a "for cause" audit which was conducted after the Funds discovered the Company was systematically under-reporting hours worked by its covered employees.

19.     Notwithstanding the obligations imposed by the Agreement and the Funds' respective Agreements and Declarations of Trust, the Company performed and/or subcontracted covered work during the audit period of September 1, 2020 to December 31, 2024 but failed to pay the Funds all required contributions. According to the Funds' compliance audit, the Company breached the parties' collective bargaining agreement by failing to keep adequate time records and records detailing wages paid to employees and failed to remit the following fringe benefit and union dues contributions:

(a)     failed to report and pay contributions in the amount of $920,162.44 owed to the Pension Fund, thereby depriving the Laborers' Pension Fund of contributions, income and information needed to administer the Fund and jeopardizing the pension benefits of the participants and beneficiaries;

(b)     failed to report and pay contributions in the amount of $695,944.30 owed to the Health and Welfare Department of the Construction and General Laborers' District Council of Chicago and Vicinity, thereby depriving the Welfare Fund of contributions, income and information needed to administer the Fund and jeopardizing the health and welfare benefits of the participants and beneficiaries;

(c)     failed to report and pay contributions in the amount of $321.019.27 owed to Laborers' District Council Retiree Health and Welfare Fund of the Construction and General Laborers' District Council of Chicago and Vicinity, thereby depriving the Retiree Fund of

contributions, income and information needed to administer the Fund and jeopardizing the health and welfare benefits of the participants and beneficiaries;

(d)     failed to report and pay contributions in the amount of $54,095.89 owed to Laborers' Training Fund, thereby depriving the Laborers' Training Fund of contributions, income and information needed to administer the Fund and jeopardizing the training fund benefits of the participants and beneficiaries;

(e)     failed to report and pay contributions in the amount of $10,915.58owed to Laborers' District Council Labor Management Committee Cooperative ("LDCLMCC") thereby depriving LMCC of contributions, income and information needed to administer the Fund and jeopardizing the benefits of the participants and beneficiaries;

(f)     failed to report and pay contributions in the amount of $4,296.84 owed to Laborers' Employers' Cooperation and Education Trust ("LECET") thereby depriving LECET of contributions, income and information needed to administer the Fund and jeopardizing the benefits of the participants and beneficiaries;

(g)     failed to report and pay contributions in the amount of $4,910.26 owed to Chicago Area Independent Construction Association ("CAICA") thereby depriving CAICA of contributions, income and information needed to administer the Fund and jeopardizing the benefits of the participants and beneficiaries; and

(f)     failed to report and pay dues contributions in the amount of $96,802.67 owed to the Chicago Laborers' District Council Dues Fund thereby depriving the Dues Fund of contributions, income and information needed to administer the Fund and jeopardizing the benefits of the participants and beneficiaries.

20.     Pursuant to Section 502(g)(2) of ERISA, 29 U.S.C. §1132 (g)(2), Section 301 of the LMRA, 29 U.S.C. §185, federal common law, and the terms of the Agreement and the Funds' respective Trust Agreements and Fund's Collection Policy, the Company is liable to the Funds for unpaid contributions totaling $2,108,147.25, interest totaling $779,747.65, liquidated damages totaling $409,936.92, accumulative liquidated damages totaling $319.14, audit costs of $8,582.00 plus reasonable attorneys' fees and court costs.

21.     A true and accurate copy of the Funds' Audit for the period September 1, 2020 to December 31, 2024 and summary of amounts due is attached as Exhibit B.

22.     The Company's failure to submit payment upon an audit violates Section 515 of ERISA, 29 U.S.C. §1145.

WHEREFORE, Plaintiff Funds respectfully request that this Court:

a.      enter judgment in favor of the Funds and against Defendant Whippin Work, LLC in the amount of $3,306,732.96 plus reasonable attorneys' fees and costs;

b.      awarding Funds' any further legal and equitable relief as the Court deems appropriate.

## COUNT II

### (Failure To Report and/or Pay Employee Benefit Contributions to Funds)

23.     The Funds re-allege and incorporate the allegations contained in paragraphs 1-16 of this Complaint.

24.     Notwithstanding the obligations imposed by the Agreement and the Funds' respective Agreements and Declarations of Trust, the Company did not submit its January 2025 to present monthly fringe benefit reports and the amounts due are unknown.

25.     The Funds' Collection Policy provides fringe benefit reports shall be received and paid by the Company on or before the tenth day of the first month following the month in which covered work was performed and are deemed delinquent on the tenth day of the second month in which work was performed.  This thirty (30) day grace period which to pay monthly fringe benefit reports is also provided for in the Agreement.

26.     In the event no lawsuit is on file at the time the fringe benefit reports become delinquent, liquidated damages shall be assessed at 10% of the report amount.   However, in the event there is a lawsuit on file against the Contributing Employer, any fringe benefit reports paid by the Contributing Employer after the thirty (30) day grace period will be assessed liquidated damages at twenty percent (20%) of the report amount.

27.     The Company's known liquidated damages resulting from the late payment or non-payment of fringe benefit reports for the period September 2019 through August 2020 and November 2020 and December 2020 totals $15,021.45.

28.     The Company's actions in failing to submit timely reports and contributions violate section 515 of ERISA, 29 U.S.C. §1145, and Section 301 of the LMRA.  29 U.S.C. §185.

29.     Pursuant to Section 502(g)(2) of ERISA, 29 U.S.C. §1132 (g)(2), Section 301 of the LMRA, 29 U.S.C. §185, federal common law, and the terms of the Agreement, the Funds' respective Trust Agreements and Collection Policy,  the Company is liable to the Laborers' Funds for unpaid October 2024 through April 2025 fringe benefit contributions plus  liquidated damages assessed against those reports, accumulative liquidated damages of $15,021.45 and reasonable attorneys' fees and costs.

WHEREFORE, Plaintiffs Laborers' Funds respectfully request that this Court:

a.        order Defendant Whippin Work, LLC. to submit its January 2025 through present fringe benefit contribution reports;

b.        retaining jurisdiction to enter judgment in a sum certain against Defendant Whippin Work, LLC on amounts revealed as due on the October 2024 through April 2025 monthly fringe benefit reports, plus ten percent (10%) liquidated damages assessed against those reports, plus accumulative liquidated damages of $15,021.45 and attorneys' fees and costs;

c.        awarding Plaintiffs any further legal and equitable relief as the Court deems appropriate.

## COUNT III

### (Failure To Timely Pay Union Dues to Laborers' Funds)

30.        The Funds re-allege and incorporate the allegations contained in paragraphs 1-16 of this Complaint.

31.        Notwithstanding the obligations imposed by the Agreement, the Company failed to submit and pay its monthly union dues contributions for January 2024 and October 2024 to present. Since the reports were not submitted, the amounts due and related liquidated damages owed by the Company are unknown.

33.        The Company's known liquidated damages resulting from the late payment or non-payment of dues contribution reports for the period September 2019 through August 2020 and June 2024 through September 2024 total $988.87.

34.        Pursuant to the Agreement, the Company is liable to the Laborers' Funds for the unpaid union dues, liquidated damages, attorneys' fees and costs as the Union's collection agent, and such other legal and equitable relief as the Court seems appropriate.

35.     The Company's failure to pay dues contribution which were or should have been deducted from its covered employees' wages constitutes a breach of the Agreement.

WHEREFORE, Plaintiffs Laborers' Funds respectfully request that this Court order Whippin Work, LLC. to submit its dues contribution reports for the months October 2024 through September 2025, enter judgment in sum certain in favor of the Plaintiff Funds against Defendant Whippin Work, LLC in the amount of dues contributions and liquidated damages shown to be due on the aforementioned due reports, plus accumulative liquidated damages of $988.87, reasonable attorneys' fees and costs and any further legal and equitable relief as the Court deems appropriate.

## COUNT III

### (Breach of Labor Agreement- Failure to Post Bond)

36.     The Funds re-allege and incorporate the allegations contained in paragraphs 1-16 of this Complaint.

37.     Article VI of the Agreement provides all signatory employers shall maintain a surety bond in a form and amount satisfactory to the Union, but not less than $5,000.00 to guarantee the payment of wages, pension and welfare contributions.

38.     Article VI, ¶ 3 further provides "[t]he trustees of the benefit funds, based on established guidelines or a contractor's payment history, shall have the discretion to adopt a policy that increase, reduces or eliminates the bonding requirement of this Article for those contractors the trustees deem appropriate for such increase, reduction or elimination."

39.     The Funds, as a beneficiary of the Agreement, have been authorized by the Union to enforce the bond provision of the Agreement.

40.     The form of the bond required by the Union is either a traditional surety bond back by an insurer or a cash bond.

41.     In accordance with the Agreement and/or the Funds collection procedures and based upon the Company's failure to timely remit its monthly fringe benefit reports, the trustees increased the Company's bond requirement to $25,00.000.

42.     Under the terms of Agreement, if the Company fails to post the bond it is liable for all attorney fees and costs incurred in seeking to enforce the Agreement's bond provision.

43.     Notwithstanding its obligation to do so the Company failed to post the required $25,000.00 bond.

44.     Failure to post the $25,000.00 bond constitutes a breach of the Agreement, and places the Funds, Union and its members at risk that the obligation owed by the Company will be met in a timely fashion because the security required by the Agreement is not available.

WHEREFORE, Laborers' Funds respectfully request that this Court:

a.      enter judgment against Defendant Whippin Work, LLC in the amount of $25,000.00 which shall be used by the Funds as a cash bond or in the alternative, order Defendant Whippin Work, LLC to immediately post a $25,000.00 surety bond;

b.      ordering Defendant Whippin Work, LLC to reimburse the Funds for all attorney's fees and costs incurred in pursuing this action; and

c.      granting any other relief deemed just and equitable.

November 5, 2025

                                                Respectfully submitted,

                                                By:  /s/ G. Ryan Liska

G. Ryan Liska
Laborers' Pension and Welfare Funds
11465 W. Cermak Road
Westchester, Illinois 60154
(312) 692-1540



# CONSTRUCTION & GENERAL LABORERS'
# DISTRICT COUNCIL OF CHICAGO AND VICINITY

### AFFILIATED WITH THE LABORERS' INTERNATIONAL UNION OF NORTH AMERICA

999 McCLINTOCK DRIVE • SUITE 300 • BURR RIDGE, IL 60527 • PHONE: 630/655-8289 • FAX: 630/655-8853

## INDEPENDENT CONSTRUCTION INDUSTRY COLLECTIVE BARGAINING AGREEMENT

It is hereby stipulated and agreed by and between **Whippin Work LLC** ("Employer") and the Construction and General Laborers' District Council of Chicago and Vicinity, Laborers' International Union of North America, AFL-CIO ("Union"), representing and encompassing its affiliated Local Unions, including Local Nos. 1, 2, 4, 5, 6, 68, 75, 76, 152, 225, 582, 681, 1001, 1035, 1092, together with any other Local Unions that may come within its jurisdiction ("Local Unions"), and encompassing the geographic areas of Cook, Lake, DuPage, Will, Grundy, Kendall, Kane, McHenry and Boone counties, Illinois, that:

1. **Recognition.** In response to the Union's request for recognition as the majority representative of the unit employees, the Employer recognizes the Union as the sole and exclusive collective bargaining representative under Section 9(a) of the NLRA for the employees now and hereinafter employed under this Agreement with respect to wages, hours and other terms and conditions of employment. This recognition is based on the Union having shown, or having offered to show, evidence of its majority support. The Employer has not assigned its bargaining rights to any entity for purposes of multi-employer bargaining, and it hereby revokes its prior assignment of bargaining rights, if any. The Employer further voluntarily elects not to assign such bargaining rights to any person, entity or association for purposes of multi-employer bargaining without prior written approval from the Union. Notwithstanding the number of persons employed under this Agreement, the Employer shall abide by this Agreement and all extensions hereof, and it waives any right or defenses it may have to terminate this agreement or refuse to negotiate a successor agreement based upon the number of persons employed, and it consents to enforcement of this commitment directly through any tribunal or court of competent jurisdiction.

2. **Labor Contract.** The Employer affirms and adopts the applicable Collective Bargaining Agreement(s), as designated by the Union in its sole discretion, between the Union and the Builders Association, the Chicago Area Independent Construction Association, the Chicago Area Rail Contractors Association, the Chicago Area Scaffolding Association, the Chicago Demolition Contractors' Association, the Concrete Contractors Association of Greater Chicago, the Contractors Association of Will and Grundy Counties, the Fox Valley Associated General Contractors, the Great Lakes Contractors Association, the Midwest Wall and Ceiling Contractors, the Illinois Environmental Contractors Association, the Illinois Road and Transportation Builders Association, the Illinois Small Pavers Association, the Mason Contractors Association of Greater Chicago, the Underground Contractors Association, and all other employer associations with whom the Union or its affiliated Local Unions have an agreement. If the applicable Collective Bargaining Agreement(s) expire during the term of this Agreement, any limitation on the right to strike shall also expire until a successor labor agreement has been established, which shall be incorporated retroactively herein. This Agreement supersedes all contrary terms in the applicable Collective Bargaining Agreement(s).

3. **Total economic increase.** The Employer shall pay its employees a total economic increase of $2.17 per hour effective June 1, 2017; $2.24 per hour effective June 1, 2018; $2.31 per hour effective June 1, 2019; and $2.39 per hour effective June 1, 2020, said amounts to be allocated between wages, fringe benefits and other funds by the Union in its sole discretion. Effective June 1, 2017, the minimum wage rate shall be $41.20 per hour.

4. **Checkoff Deductions and Remittances.** The Employer shall deduct from the wages of employees uniform initiation fees, assessments, membership dues, and working dues in such amounts as the Union shall from time to time establish, and shall remit monthly to the designated Union office the sums so deducted, together with an accurate list showing the employees from whom dues were deducted, the employers' individual hours, gross wages and deduction amounts for the month period, not later than the tenth (10th) day of the month following the month for which said deductions were made. If the Employer fails to timely remit any amounts to the Union or its affiliated fringe benefit funds that are required under this Agreement, it shall be obligated to the Union for all costs of collection, including attorney fees.

The Employer shall further deduct an amount designated by the Union for each hour that an employee receives wages under the terms of this Agreement on the basis of individually signed voluntary authorized deduction forms and shall pay over the amount so deducted to the Laborers' Political League ("LPL") or to a designated appointee, not later than the tenth (10th) day of the month next following the month for which such deductions were made. LPL remittances shall include a report of the hours worked by each Laborer for whom deductions are made. Remittances shall be made by a separate check payable to the Laborers' Political League. The Employer shall be paid a processing fee each month from the total amount to be transmitted to the LPL to be calculated at the Illinois Department of Revenue or other applicable standard.

5. **Work Jurisdiction.** This Agreement covers all work within the applicable Collective Bargaining Agreements and all work within the Union's trade and geographic jurisdiction as set forth in the Union's Statement of Jurisdiction, which are incorporated by reference into this Agreement. The Employer shall assign all work described therein to its Union-represented Laborer employees and acknowledges the appropriateness of such assignment. Neither the Employer nor its work assignments as required under this Agreement shall be stipulated or otherwise subject to adjustment by any jurisdictional disputes board or mechanism except upon written notice by and direction of the Union.

6. **Subcontracting.** The Employer, whether acting as a contractor, general manager or developer, shall not contract or subcontract any covered work to be done at the site of construction, alteration, painting or repair of a building, structure or other work to any person, corporation or entity not signatory to and covered by a collective bargaining agreement with the Union. This obligation applies to all tiers of subcontractors performing work at the site of construction. The Employer shall further assume the obligations of all tiers of its subcontractors for prompt payment of employees' wages and other benefits required under this Agreement, including reasonable attorneys' fees incurred in enforcing the provisions hereof.

7. **Fringe Benefits.** The Employer agrees to pay the amounts that it is bound to pay under said Collective Bargaining Agreements to the Health and Welfare Department of The Construction and General Laborers' District Council of Chicago and Vicinity, the Laborers' Pension Fund (including Laborers' Excess Benefit Funds), the Fox Valley Benefit Funds, the Construction and General Laborers' District Council of Chicago and Vicinity Apprentice and Training Trust Fund, the Chicago Area Laborers-Employers Cooperation Education Trust, the LDC/LMCC, and to all other designated Union-affiliated benefit and labor-management funds (the "Funds"), and to become bound by and be considered a party to the agreements and declarations of trust creating the Funds. The Employer further affirms that all prior contributions paid to the Welfare, Pension, Training and other Funds were made by its duly authorized agents at all proper rates, and evidence the Employer's intent to be bound by the trust agreements and Collective Bargaining Agreements in effect when the contributions were made, and acknowledging the report form to be a sufficient instrument in writing to bind the Employer to the applicable collective bargaining agreements.

8. **Contract Enforcement.** All grievances filed by either party arising hereunder shall, at the Union's discretion, be submitted to the Chicago District Council Grievance Committee for final and binding disposition in lieu of another grievance procedure, provided that deadlocked grievances shall be submitted to final and binding arbitration upon timely demand. Should the Employer fail to comply within ten (10) days with any binding grievance award, whether by grievance committee or arbitration, it shall be liable for all costs and legal fees incurred by the Union to enforce the award. Notwithstanding anything to the contrary, nothing herein shall limit the Union's right to strike or withdraw its members because of non-payment of wages and/or fringe benefit contributions, failure by the Employer to timely remit dues to the Union, or non-compliance with a binding grievance award. The Employer's violation of any provision of this paragraph will give the Union the right to take any other legal and economic action, including but not limited to all remedies at law or equity. It is expressly understood and agreed that the Union's right to take economic action is in addition to, and not in lieu of, its rights under the grievance procedures. Where necessary to correct contract violations, or where no acceptable steward is currently employed, the Union may appoint and place a steward from outside the workforce at all job sites.

9. **Successors.** In the event of any change in the ownership, management or operation of the Employer's business or substantially all of its assets, by sale or otherwise, it is agreed that as a condition of such sale or transfer that the new owner or manager, whether corporate or individual, shall be fully bound by the terms and conditions of this Agreement. The Employer shall provide no less than ten (10) days' prior written notice to the Union of the sale or transfer and shall be obligated for all expenses incurred by the Union to enforce the terms of this paragraph.

10. **Termination.** This Agreement shall remain in full force and effect from June 1, 2017 (unless dated differently below) through May 31, 2021, and shall continue thereafter unless there has been given written notice, by certified mail by either party hereto, received no less than sixty (60) nor more than ninety (90) days prior to the expiration date, of the desire to modify or amend this Agreement through negotiations. In the absence of such timely and proper notice, the Employer and the Union agree to be bound by the new applicable associated agreement(s), incorporating them into this Agreement and extending this Agreement for the life of the newly negotiated agreements, and thereafter for the duration of successive agreements, unless and until timely notice of termination is given not less than sixty (60) nor more than ninety (90) days prior to the expiration of each successive Collective Bargaining Agreement. Notwithstanding the foregoing, the Union in its sole discretion may terminate this Agreement at any time upon written notice should the Employer fail to comply with its bonding obligations or if the Employer is a joint employer with or alter ego of another entity with an outstanding delinquency to the Union's affiliated fringe benefit funds.

11. **Execution.** The signatory below warrants his or her receipt of the applicable Collective Bargaining Agreement(s) and authorization from the Employer to execute this Agreement, without fraud or duress, and with full knowledge of the obligations and undertakings contained herein. The parties acknowledge and accept facsimile and electronic signatures on this Agreement as if they were the original signatures.

Dated: **9-9** , 20 **19**

**Kevin Faber** (signature)

(Employer)

FEIN No. **82-541-7950**

ACCEPTED:

Laborers' Local Union No. **2**

By: **Kevin Faber** President / CEO
(Print Name and Title)

By: (signature)

**CONSTRUCTION AND GENERAL LABORERS'**
**DISTRICT COUNCIL OF CHICAGO AND VICINITY**

(Signature)

**2413 W. Jackson Blvd**
(Address)

By: **James P. Connolly, Business Manager**

**Chicago, IL 60612**
(City, State and Zip Code)

By: **Charles LoVerde, Secretary-Treasurer**

**(312) 687-7131**
(Telephone/Telefax)

For Office Use Only: **CAICA#**

**Whippin.work@yahoo.com**
(Email Address)

RECEIVED OCT 0 8 2019

EXHIBIT A

Effective June 1, 2017     WHITE - LOCAL UNION • CANARY - TRUST FUND • PINK - DISTRICT COUNCIL • GOLD - EMPLOYER

# LABORERS' PENSION & WELFARE FUNDS

## SUMMARY OF AMOUNTS OWED

Audit Period: September 1, 2020 to December 31, 2024

EMPLOYER: Whipin Work, LLC

CODE 35800

| PERIOD | FRINGE HOURS | DUES HOURS | WELFARE | RATE | RETIREE WELFARE | RATE | PENSION | RATE | TRAINING FUND | RATE | DUES | LDC/LMCC | RATE | LECET | RATE | CAICA | RATE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6-1-10 to 5-31-11 | | | | 10.63 | | | | 8.57 | | 0.45 | | | 0.12 | | 0.07 | | 0.08 | |
| 6-1-11 to 5-31-12 | | | | 12.18 | | | | 8.82 | | 0.45 | | | 0.12 | | 0.07 | | 0.08 | |
| 6-1-12 to 5-31-13 | | | | 12.78 | | | | 9.02 | | 0.50 | | | 0.12 | | 0.07 | | 0.08 | |
| 6-1-13 to 5-31-14 | | | | 13.38 | | | | 9.52 | | 0.50 | | | 0.12 | | 0.07 | | 0.08 | |
| 6-1-14 to 5-31-15 | | | | 9.98 | | 3.80 | | 10.12 | | 0.50 | | | 0.12 | | 0.07 | | 0.08 | |
| 6-1-15 to 5-31-16 | | | | 9.98 | | 4.00 | | 10.72 | | 0.50 | | | 0.17 | | 0.07 | | 0.08 | |
| 6-1-16 to 5-31-17 | | | | 9.98 | | 4.25 | | 11.57 | | 0.50 | | | 0.17 | | 0.07 | | 0.08 | |
| 6-1-17 to 5-31-18 | | | | 10.15 | | 4.50 | | 12.32 | | 0.72 | | | 0.17 | | 0.07 | | 0.08 | |
| 6-1-18 to 5-31-19 | | | | 10.15 | | 4.75 | | 12.57 | | 0.90 | | | 0.17 | | 0.07 | | 0.08 | |
| 6-1-19 to 5-31-20 | | | | 10.15 | | 4.84 | | 13.61 | | 0.90 | | | 0.17 | | 0.07 | | 0.08 | |
| 6-1-20 to 5-31-21 | 5,907.75 | 5,907.75 | 64,099.13 | 10.85 | 31,015.73 | 5.25 | 83,949.17 | 14.21 | 5,316.99 | 0.90 | 9,215.97 | 1,004.36 | 0.17 | 413.59 | 0.07 | 472.62 | 0.08 | 195,487.56 |
| 6-1-21 to 5-31-22 | 15,478.75 | 15,662.75 | 174,909.90 | 11.30 | 81,263.54 | 5.25 | 227,692.52 | 14.71 | 13,930.90 | 0.90 | 23,331.84 | 2,662.77 | 0.17 | 1,096.50 | 0.07 | 1,253.02 | 0.08 | 526,140.99 |
| 6-1-22 to 5-31-23 | 15,779.25 | 15,760.25 | 186,195.15 | 11.80 | 92,841.12 | 5.25 | 240,002.45 | 15.21 | 14,201.36 | 0.90 | 23,776.18 | 2,679.30 | 0.17 | 1,103.30 | 0.07 | 1,260.82 | 0.08 | 552,089.68 |
| 6-1-23 to 5-31-24 | 15,219.00 | 16,578.00 | 181,106.12 | 11.90 | 83,248.00 | 5.47 | 242,134.36 | 15.91 | 13,843.36 | 0.91 | 26,009.59 | 3,149.91 | 0.19 | 1,160.55 | 0.07 | 1,326.24 | 0.08 | 551,984.13 |
| 6-1-24 to 5-31-25 | 7,469.50 | 7,469.50 | 89,634.00 | 12.00 | 42,650.88 | 5.71 | 126,383.94 | 16.00 | 6,797.28 | 0.91 | 14,469.09 | 1,419.24 | 0.19 | 522.90 | 0.07 | 597.56 | 0.08 | 282,474.89 |
| SUBTOTAL | 59,854.25 | 61,378.25 | 695,944.30 | | 321,019.27 | | 920,162.44 | | 54,095.89 | | 96,802.67 | 10,915.58 | | 4,296.84 | | 4,910.26 | | 2,108,147.25 |
| 10% LIQUIDATED DAMAGES | | | | | | | | | | | | | | | | | | 11,692.54 |
| 20% LIQUIDATED DAMAGES | | | 139,188.86 | | 64,203.85 | | 184,032.49 | | 10,819.18 | | 9,680.27 | 1,091.56 | | 429.68 | | 491.03 | | 398,244.38 |
| AUDIT COSTS | | | 2,917.88 | | 2,832.06 | | 2,832.06 | | | | | | | | | | | 8,582.00 |
| ATTORNEY FEES | | | | | | | | | | | | | | | | | | |
| ACCUM. LIQUIDATED DAMAGES | | | | | | | | | | | 319.14 | | | | | | | 319.14 |
| ACCUM. INTEREST | | | 270,808.27 | | 125,150.42 | | 354,738.19 | | 21,285.71 | | | 4,171.53 | | 1,677.06 | | 1,916.47 | | 779,747.65 |
| TOTAL DUE | | | 1,108,859.31 | | 513,205.60 | | 1,461,765.18 | | 86,200.78 | | 106,802.08 | 16,178.67 | | 6,403.58 | | 7,317.76 | | 3,306,732.96 |
| AUDIT PENALTY REDUCTION FROM 20% TO 10% IF THE AUDIT IS PAID WITHIN 30 DAYS FROM THE DATE OF THE AUDIT COVER LETTER DATED: | | | (69,594.43) | | (32,101.93) | | (92,016.24) | | (5,409.59) | | | | | | | | | (199,122.19) |
| TOTAL DUE, IF PAID WITHIN 30 DAYS | | | 1,039,264.88 | | 481,103.67 | | 1,369,748.94 | | 80,791.19 | | 106,802.08 | 16,178.67 | | 6,403.58 | | 7,317.76 | | 3,107,610.77 |



EXHIBIT
B
tabbies

**NO SSN REPORT**

Whippin Work, LLC
2421 W Madison
Chicago, IL 60612-2937

Employer Number:35800

September 1, 2020 to December 31, 2024



# LEGACY
## PROFESSIONALS LLP
### CERTIFIED PUBLIC ACCOUNTANTS

To the Administrator of
Pension and Welfare Funds of Construction and General
   Laborers' District Council of Chicago and Vicinity

Re:  Whippin Work, LLC
      Reporting Period: September 1, 2020 to December 31, 2024

We were engaged by the Board(s) of Trustees of the Pension and Welfare Funds of Construction and General Laborers' District Council of Chicago and Vicinity, (the Funds) to assist you in determining whether contributions to the Funds were made in accordance with the Collective Bargaining and Trust Agreements during the above referenced reporting period.

The management of Whippin Work, LLC is responsible for making contributions in accordance with the requirements of the Collective Bargaining and Trust Agreements.

This engagement was performed in accordance with Statements on Standards for Consulting Services issued by the American Institute of Certified Public Accountants. We were not engaged to, and did not, conduct an audit, the objective of which would be the expression of an opinion. Accordingly, we do not express such an opinion. Had we performed additional procedures, other matters might have come to our attention that would have been reported to you.

Our findings are included in the attached schedules.

The findings of this report should not be construed as an endorsement or ratification of any of the Employer's contribution practices. The findings are based solely on those documents that the Employer provided to us. We have not been retained to provide, and do not provide, any interpretation or advice concerning any terms of the collective bargaining agreement between the Employer and the Union or the terms of the Funds' respective Agreement and Declarations of Trust. All questions concerning the Employer's contribution practices, or any contributions or benefits-related issue, should be directed to the Union or the Fund office. No failure to note an exception to any of the employer's contribution practices should be construed as a ratification of such practice or waiver of the Union or the Funds' ability to challenge such practice in the future.

This report is intended solely for the information and use of the Trustees and Administrator of the Pension and Welfare Funds of Construction and General Laborers' District Council of Chicago and Vicinity, and is not intended to be and should not be used by anyone other than these specified parties.

*Legacy Professionals LLP*

Westchester, Illinois

October 29, 2025

**LEGACY PROFESSIONALS, LLP**
**COMPLIANCE AUDIT INFORMATION SHEET**

| | | | |
|---|---|---|---|
| EMPLOYER NAME | Whippin Work, LLC | EMPLOYER # | 35800 |
| ADDRESS | 2421 W Madison | PHONE # | (312) 687-7131 |
| CITY/STATE/ZIP | Chicago, IL 60612-2937 | FEIN # | |
| DATE OF CONTACT | February 24, 2025 | AUDIT PERIOD | September 1, 2020 to December 31, 2024 |
| CONTACT'S NAME | Kevin Faber | TITLE | President |
| EMAIL | whippin.work@yahoo.com | FIELD REPRESENTATIVE | Joe Gilleran |
| MAIN BUSINESS ACTIVITY | Construction - Clean Up | AUDIT DATE | March 20, 2025 |
| PRESENT DURING EXIT INTERVIEW | Kevin Faber | EXIT INTERVIEW DATE | October 23, 2025 |
| ENTITY TYPE | CORPORATION | | |

| | SOURCE TAX DOCUMENT: | Entire Audit Period | |
|---|---|---|---|
| TOTAL PAYROLL WAGES: | $ 4,340,561.40 | TOTAL CHI. LABORER WAGES $ | 4,030,360.49 |
| TOTAL UNION WAGES: | $ 4,030,360.49 | | |
| TOTAL NON-UNION WAGES: | $ 253,696.00 | | |
| AVERAGE # CHI. LABORERS (JYMN): | 11 | | |
| AVERAGE # CHI. LABORERS (APPR): | 6 | | |
| AVERAGE # OF EMPLOYEES: | 29 | | |
| AVERAGE GROSS SALES: | N/A | | |

| OWNERSHIP-PRINCIPALS | TITLE | % | ADDRESS |
|---|---|---|---|
| Kevin Faber | Owner | 100% | |

BANKING FACILITIES USED AND ACCOUNT NUMBER:     Bank of America: Act #xxxx

3

DOES EMPLOYER HAVE INTEREST IN OTHER OPERATIONS ?             ☐ YES             ☑ NO

IF YES, LIST NAME OF SAME

DOES THE EMPLOYER HAVE A FRINGE BENEFIT BOND FOR THE CHICAGO LABORERS TRUST FUNDS?

                                                            ☐ YES             ☐ NO

IF YES, AND UNABLE TO PROVIDE WITH REPORT EXPLAIN WHY:        Not provided

AUDIT SITE (IF DIFFERENT FROM EMPLOYER'S ADDRESS):           Legacy Professionals, LLP

                                                            Four Westbrook Corporate Center, Suite 700

                                                            Westchester, IL 60154

ALL REQUIRED ACCOUNTING RECORDS WERE AVAILABLE WITH THE EXCEPTION OF:   Time cards, Accounts Payable check register, company

tax return, 1099s, and Payroll Audit Information (PIP) Sheet not provided.

BRIEFLY DESCRIBE THE NATURE OF THE DELINQUENCY, IF ANY:       The employer made clerical and omission errors, did not

report some individuals who performed covered work, and paid individuals outside of payroll through Zelle without reporting those hours.

DID YOUR EXAMINATION UNCOVER ANYTHING SPECIAL OR UNUSUAL WHICH SHOULD BE BROUGHT TO

THE ATTENTION OF THE FUND COUNSEL OR OTHER INTERESTED PERSONS?

                                                            ☑ YES             ☐ NO

IF YES, EXPLAIN:              Hours were assessed for individuals paid through Zelle by dividing the payments to them by $20/hour.

AUDITOR:                     Erik Casillas

## Laborers' District Council
## Reconciliation of Differences Per Year

| Fiscal Year Ending | 5-31-2020 | 5-31-2021 | 5-31-2022 | 5-31-2023 | 5-31-2024 | 5-31-2025 | Total Due |
|---|---|---|---|---|---|---|---|
| Fringe Hours Not Reported | - | 5,907.75 | 15,478.75 | 15,779.25 | 15,219.00 | 7,469.50 | 59,854.25 |
| Dues Hours Not Reported | - | 5,907.75 | 15,662.75 | 15,760.25 | 16,578.00 | 7,469.50 | 61,378.25 |
| Dues Wages Not Reported | - | 245,759.15 | 622,181.00 | 634,030.20 | 693,588.59 | 385,842.20 | 2,581,401.14 |
| **Dollar Amount Due** | | | | | | | |
| Welfare (Active) | - | 64,099.13 | 174,909.90 | 186,195.15 | 181,106.12 | 89,634.00 | 695,944.30 |
| Welfare (Retiree) | - | 31,015.73 | 81,263.54 | 82,841.12 | 83,248.00 | 42,650.88 | 321,019.27 |
| Pension | - | 83,949.17 | 227,692.52 | 240,002.45 | 242,134.36 | 126,383.94 | 920,162.44 |
| Training | - | 5,316.99 | 13,930.90 | 14,201.36 | 13,849.36 | 6,797.28 | 54,095.89 |
| LECET | - | 413.59 | 1,096.50 | 1,103.30 | 1,160.55 | 522.90 | 4,296.84 |
| LDCLMCC | - | 1,004.36 | 2,662.77 | 2,679.30 | 3,149.91 | 1,419.24 | 10,915.58 |
| CAICA | - | 472.62 | 1,253.02 | 1,260.82 | 1,326.24 | 597.56 | 4,910.26 |
| Working Dues | - | 9,215.97 | 23,331.84 | 23,776.18 | 26,009.59 | 14,469.09 | 96,802.67 |
| **Total** | $ - | $ 195,487.56 | $ 526,140.99 | $ 552,059.68 | $ 551,984.13 | $ 282,474.89 | $2,108,147.25 |

| | |
|---|---|
| Plus previous late charges and penalties assessed by Laborers' Pension and Welfare Funds | $ - |
| Plus previous underpayments incurred to Laborers' District Council Funds | $ - |
| Plus previous penalties incurred to Laborers' District Council Funds | $ 319.14 |
| Audit Fee | $ 8,582.00 |
| Total Amount Due | $2,117,048.39 |

| | | | |
|---|---|---|---|
| Employer Name: | Whippin Work, LLC | Person Contacted: | Kevin Faber |
| Employer #: | 35800 | Date of Contact: | February 24, 2025 |
| Date of Audit: | March 20, 2025 | Telephone: | (312) 687-7131 |
| Audit Period : | September 1, 2020 to December 31, 2024 | Auditor: | Erik Casillas |

5

# Laborers' District Council
## Monthly Summary of Discrepancies by Fund

| | |
|---|---|
| Employer Name: | Whippin Work, LLC |
| Employer Number: | 35800 |
| Agreement Type: | CAICA |

| | |
|---|---|
| Audit Period: | September 1, 2020 to December 31, 2024 |
| Date of Audit: | March 20, 2025 |
| Field Auditor: | Erik Casillas |

### Table 1 (2020 – 2021)

| | Rate | Jun | Jul | Aug | Sep (2020) | Oct | Nov | Dec | Jan (2021) | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Fringe Hours | $10.85 | - | - | - | 363.50 | 1,579.50 | 1,168.50 | 680.75 | 117.50 | 245.50 | 365.00 | 916.00 | 471.50 | 5,907.75 |
| Total Dues Hours | $5.25 | - | - | - | 363.50 | 1,579.50 | 1,168.50 | 680.75 | 117.50 | 245.50 | 365.00 | 916.00 | 471.50 | 5,907.75 |
| Total Wages | $14.21 | - | - | - | 17,365.40 | 67,235.20 | 51,162.45 | 28,054.25 | 4,922.10 | 9,859.10 | 15,448.75 | 35,511.55 | 16,200.35 | 245,759.15 |
| Welfare (Active) | | | | | 3,943.98 | 17,137.58 | 12,678.23 | 7,386.14 | 1,274.88 | 2,663.68 | 3,960.25 | 9,938.61 | 5,115.78 | 64,099.13 |
| Welfare (Retiree) | $5.25 | | | | 1,908.38 | 8,292.38 | 6,134.63 | 3,573.94 | 616.88 | 1,288.88 | 1,916.25 | 4,809.01 | 2,475.38 | 31,015.73 |
| Pension | $14.21 | | | | 5,165.34 | 22,444.70 | 16,604.39 | 9,673.46 | 1,669.68 | 3,488.56 | 5,186.65 | 13,016.37 | 6,700.02 | 83,949.17 |
| Training | $0.90 | | | | 327.15 | 1,421.55 | 1,051.65 | 612.68 | 105.75 | 220.95 | 328.50 | 824.40 | 424.36 | 5,316.99 |
| LECET | $0.07 | | | | 25.45 | 110.57 | 81.80 | 47.66 | 8.23 | 17.19 | 25.55 | 64.13 | 33.01 | 413.59 |
| LDCLMCC | $0.17 | | | | 61.80 | 268.52 | 198.65 | 115.73 | 19.98 | 41.74 | 62.05 | 155.73 | 80.16 | 1,004.36 |
| CAICA | $0.08 | | | | 29.08 | 126.36 | 93.48 | 54.46 | 9.40 | 19.64 | 29.20 | 73.28 | 37.72 | 472.62 |
| Working Dues | 3.75% | | | | 651.20 | 2,521.32 | 1,918.59 | 1,052.04 | 184.58 | 369.72 | 579.33 | 1,331.68 | 607.51 | 9,215.97 |
| TOTALS | | | | | 12,112.38 | 52,322.98 | 38,761.42 | 22,516.11 | 3,889.38 | 8,110.36 | 12,087.78 | 30,213.21 | 15,473.94 | 195,487.56 |

### Table 2 (2021 – 2022)

| | Rate | Jun (2021) | Jul | Aug | Sep | Oct | Nov | Dec | Jan (2022) | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Fringe Hours | $11.30 | 392.50 | 973.00 | 774.50 | 1,654.00 | 1,485.75 | 1,903.50 | 2,814.50 | 936.25 | 837.50 | 1,367.50 | 1,604.25 | 735.50 | 15,478.75 |
| Total Dues Hours | $5.25 | 392.50 | 973.00 | 774.50 | 1,654.00 | 1,485.75 | 2,087.50 | 2,814.50 | 936.25 | 837.50 | 1,367.50 | 1,604.25 | 735.50 | 15,662.75 |
| Total Wages | $14.71 | 13,776.18 | 40,276.86 | 33,236.32 | 67,433.22 | 60,431.35 | 84,811.14 | 116,929.99 | 31,446.42 | 31,415.88 | 48,455.70 | 61,233.93 | 32,734.01 | 622,181.00 |
| Welfare (Active) | $11.30 | 4,435.25 | 10,994.92 | 8,751.85 | 18,690.20 | 16,788.98 | 21,509.55 | 31,803.85 | 10,579.63 | 9,463.75 | 15,452.75 | 18,128.03 | 8,311.15 | 174,909.90 |
| Welfare (Retiree) | $5.25 | 2,060.63 | 5,108.26 | 4,066.13 | 8,683.51 | 7,800.20 | 9,993.39 | 14,776.14 | 4,915.32 | 4,396.88 | 7,179.38 | 8,422.32 | 3,861.38 | 81,263.54 |
| Pension | $14.71 | 5,773.68 | 14,312.84 | 11,392.90 | 24,330.35 | 21,855.40 | 28,000.50 | 41,401.31 | 13,772.25 | 12,319.63 | 20,115.93 | 23,598.52 | 10,819.21 | 227,692.52 |
| Training | $0.90 | 353.25 | 875.71 | 697.05 | 1,488.60 | 1,337.18 | 1,713.15 | 2,533.05 | 842.63 | 753.75 | 1,230.75 | 1,443.83 | 661.95 | 13,930.90 |
| LECET | $0.07 | 27.48 | 68.12 | 54.22 | 115.79 | 104.02 | 146.14 | 197.03 | 65.55 | 58.63 | 95.73 | 112.30 | 51.49 | 1,096.50 |
| LDCLMCC | $0.17 | 66.73 | 165.42 | 131.67 | 281.19 | 252.59 | 354.89 | 478.48 | 159.17 | 142.38 | 232.48 | 272.73 | 125.04 | 2,662.77 |
| CAICA | $0.08 | 31.40 | 77.84 | 61.96 | 132.32 | 118.86 | 167.00 | 225.16 | 74.90 | 67.00 | 109.40 | 128.34 | 58.84 | 1,253.02 |
| Working Dues | 3.75% | 516.61 | 1,510.39 | 1,246.36 | 2,528.75 | 2,266.18 | 3,180.42 | 4,384.89 | 1,179.25 | 1,178.10 | 1,817.09 | 2,296.28 | 1,227.52 | 23,331.84 |
| TOTALS | | 13,265.03 | 33,113.49 | 26,402.14 | 56,250.71 | 50,523.41 | 65,065.04 | 95,799.91 | 31,588.70 | 28,380.12 | 46,233.51 | 54,402.35 | 25,116.58 | 526,140.99 |

# Laborers' District Council
## Monthly Summary of Discrepancies by Fund

Employer Name: Whippin Work, LLC
Employer Number: 35800
Agreement Type: CAICA

Audit Period: September 1, 2020 to December 31, 2024
Date of Audit: March 20, 2025
Field Auditor: Erik Casillas

### Table 1

| | | Jun | Jul | Aug | Sep (2022) | Oct | Nov | Dec | Jan (2023) | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Fringe Hours | | 1,552.50 | 1,515.25 | 1,644.00 | 2,916.75 | 2,105.50 | 1,976.50 | 1,744.25 | 175.00 | 106.50 | 557.25 | 651.25 | 834.50 | 15,779.25 |
| Total Dues Hours | | 1,552.50 | 1,515.25 | 1,667.00 | 2,916.75 | 2,105.50 | 1,976.50 | 1,744.25 | 175.00 | 106.50 | 557.25 | 609.25 | 834.50 | 15,760.25 |
| Total Wages | | 58,073.30 | 57,188.01 | 65,533.94 | 119,881.28 | 86,919.24 | 81,174.28 | 60,454.70 | 4,282.05 | 3,978.65 | 26,659.90 | 29,818.35 | 40,066.50 | 634,030.20 |
| Welfare (Active) | $11.80 | 18,319.50 | 17,879.95 | 19,399.20 | 34,417.65 | 24,844.90 | 23,322.70 | 20,582.15 | 2,065.00 | 1,256.70 | 6,575.55 | 7,684.75 | 9,847.10 | 186,195.15 |
| Welfare (Retiree) | $5.25 | 8,150.63 | 7,955.06 | 8,631.01 | 15,312.94 | 11,053.88 | 10,376.63 | 9,157.32 | 918.75 | 559.13 | 2,925.57 | 3,419.07 | 4,381.13 | 82,841.12 |
| Pension | $15.21 | 23,613.53 | 23,046.95 | 25,005.25 | 44,363.77 | 32,024.66 | 30,062.57 | 26,530.05 | 2,661.75 | 1,619.87 | 8,475.78 | 9,905.52 | 12,692.75 | 240,002.45 |
| Training | $0.90 | 1,397.25 | 1,363.73 | 1,479.60 | 2,625.08 | 1,894.96 | 1,778.85 | 1,569.83 | 157.50 | 95.85 | 501.53 | 586.13 | 751.05 | 14,201.36 |
| LECET | $0.07 | 108.68 | 106.07 | 116.70 | 204.18 | 147.39 | 138.36 | 122.11 | 12.25 | 7.46 | 39.02 | 42.66 | 58.42 | 1,103.30 |
| LDCLMCC | $0.17 | 263.93 | 257.59 | 283.40 | 495.85 | 357.94 | 336.01 | 296.53 | 29.75 | 18.11 | 94.74 | 103.58 | 141.87 | 2,679.30 |
| CAICA | $0.08 | 124.20 | 121.22 | 133.36 | 233.34 | 168.44 | 158.12 | 139.54 | 14.00 | 8.52 | 44.58 | 48.74 | 66.76 | 1,260.82 |
| Working Dues | 3.75% | 2,177.76 | 2,144.55 | 2,457.53 | 4,495.56 | 3,259.49 | 3,044.03 | 2,267.05 | 160.58 | 149.20 | 999.74 | 1,118.19 | 1,502.50 | 23,776.18 |
| TOTALS | | 54,155.48 | 52,875.12 | 57,506.05 | 102,148.37 | 73,751.66 | 69,217.27 | 60,664.58 | 6,019.58 | 3,714.84 | 19,656.51 | 22,908.64 | 29,441.58 | 552,059.68 |

### Table 2

| | | Jun | Jul | Aug | Sep (2023) | Oct | Nov | Dec | Jan (2024) | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Fringe Hours | | 2,231.50 | 1,535.25 | 1,907.75 | 1,420.75 | 1,503.50 | 2,143.50 | 1,062.50 | 257.00 | 354.00 | 390.00 | 657.00 | 1,756.25 | 15,219.00 |
| Total Dues Hours | | 2,124.50 | 1,496.25 | 1,907.75 | 1,420.75 | 1,503.50 | 2,143.50 | 1,062.50 | 811.50 | 354.00 | 1,400.50 | 597.00 | 1,756.25 | 16,578.00 |
| Total Wages | | 81,301.20 | 58,008.01 | 73,538.08 | 56,059.81 | 59,944.93 | 91,584.98 | 35,806.61 | 38,318.29 | 20,586.98 | 70,354.89 | 35,818.00 | 72,266.81 | 693,588.59 |
| Welfare (Active) | $11.90 | 26,554.85 | 18,269.48 | 22,702.23 | 16,906.93 | 17,891.65 | 25,507.65 | 12,643.75 | 3,058.30 | 4,212.60 | 4,641.00 | 7,818.30 | 20,899.38 | 181,106.12 |
| Welfare (Retiree) | $5.47 | 12,206.32 | 8,397.83 | 10,435.39 | 7,771.51 | 8,224.15 | 11,724.95 | 5,811.88 | 1,405.79 | 1,936.38 | 2,133.30 | 3,593.80 | 9,606.70 | 83,248.00 |
| Pension | $15.91 | 35,503.18 | 24,425.84 | 30,352.30 | 22,604.14 | 23,920.69 | 34,103.09 | 16,904.38 | 4,088.87 | 5,632.14 | 6,204.90 | 10,452.88 | 27,941.95 | 242,134.36 |
| Training | $0.91 | 2,030.68 | 1,397.09 | 1,736.05 | 1,292.89 | 1,368.19 | 1,950.59 | 966.88 | 233.87 | 322.14 | 354.90 | 597.88 | 1,598.20 | 13,849.36 |
| LECET | $0.07 | 148.73 | 104.75 | 133.54 | 99.46 | 105.25 | 150.05 | 74.38 | 56.81 | 24.78 | 98.05 | 41.80 | 122.95 | 1,160.55 |
| LDCLMCC | $0.19 | 403.67 | 284.30 | 362.47 | 269.95 | 285.67 | 407.27 | 201.88 | 154.19 | 67.26 | 266.11 | 113.44 | 333.70 | 3,149.91 |
| CAICA | $0.08 | 169.96 | 119.70 | 152.62 | 113.66 | 120.28 | 171.48 | 85.00 | 64.92 | 28.32 | 112.04 | 47.76 | 140.50 | 1,326.24 |
| Working Dues | 3.75% | 3,048.79 | 2,175.30 | 2,757.68 | 2,102.24 | 2,247.93 | 3,434.45 | 1,342.74 | 1,436.94 | 772.01 | 2,638.31 | 1,343.18 | 2,710.02 | 26,009.59 |
| TOTALS | | 80,066.18 | 55,174.29 | 68,632.28 | 51,160.78 | 54,163.81 | 77,449.53 | 38,030.89 | 10,499.69 | 12,995.63 | 16,448.61 | 24,009.04 | 63,353.40 | 551,984.13 |

# Laborers' District Council
## Monthly Summary of Discrepancies by Fund

Employer Name: Whippin Work, LLC
Employer Number: 35800
Agreement Type: CAICA

Audit Period: September 1, 2020 to December 31, 2024
Date of Audit: March 20, 2025
Field Auditor: Erik Casillas

| | 2024 Jun | Jul | Aug | Sep | Oct | Nov | Dec | 2025 Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Fringe Hours | 1,003.00 | 713.00 | 1,456.00 | 1,066.00 | 1,235.00 | 1,230.00 | 766.50 | - | - | - | - | - | 7,469.50 |
| Total Dues Hours | 1,003.00 | 713.00 | 1,456.00 | 1,066.00 | 1,235.00 | 1,230.00 | 766.50 | - | - | - | - | - | 7,469.50 |
| Total Wages | 50,913.44 | 37,261.46 | 74,560.52 | 57,525.35 | 62,976.74 | 63,801.11 | 38,803.58 | - | - | - | - | - | 385,842.20 |

| | | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Welfare (Active) | $12.00 | 12,036.00 | 8,556.00 | 17,472.00 | 12,792.00 | 14,820.00 | 14,760.00 | 9,198.00 | - | - | - | - | - | 89,634.00 |
| Welfare (Retiree) | $5.71 | 5,727.14 | 4,071.23 | 8,313.77 | 6,086.87 | 7,051.85 | 7,023.30 | 4,376.72 | - | - | - | - | - | 42,650.88 |
| Pension | $16.92 | 16,970.76 | 12,063.96 | 24,635.52 | 18,036.72 | 20,896.20 | 20,811.60 | 12,969.18 | - | - | - | - | - | 126,383.94 |
| Training | $0.91 | 912.74 | 648.83 | 1,324.97 | 970.07 | 1,123.85 | 1,119.30 | 697.52 | - | - | - | - | - | 6,797.28 |
| LECET | $0.07 | 70.22 | 49.91 | 101.93 | 74.63 | 86.45 | 86.10 | 53.66 | - | - | - | - | - | 522.90 |
| LDCLMCC | $0.19 | 190.58 | 135.47 | 276.65 | 202.55 | 234.65 | 233.70 | 145.64 | - | - | - | - | - | 1,419.24 |
| CAICA | $0.08 | 80.24 | 57.04 | 116.48 | 85.28 | 98.80 | 98.40 | 61.32 | - | - | - | - | - | 597.56 |
| Working Dues | 3.75% | 1,909.25 | 1,397.31 | 2,796.02 | 2,157.21 | 2,361.63 | 2,392.54 | 1,455.13 | - | - | - | - | - | 14,469.09 |
| TOTALS | | 37,896.93 | 26,979.75 | 55,037.34 | 40,405.33 | 46,673.43 | 46,524.94 | 28,957.17 | - | - | - | - | - | 282,474.89 |

| | 2025 Jun | Jul | Aug | Sep | Oct | Nov | Dec | 2026 Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Fringe Hours | | | | | | | | | | | | | - |
| Total Dues Hours | | | | | | | | | | | | | - |
| Total Wages | | | | | | | | | | | | | - |

| | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Welfare (Active) | | | | | | | | | | | | | - |
| Welfare (Retiree) | | | | | | | | | | | | | - |
| Pension | | | | | | | | | | | | | - |
| Training | | | | | | | | | | | | | - |
| LECET | | | | | | | | | | | | | - |
| LDCLMCC | | | | | | | | | | | | | - |
| CAICA | | | | | | | | | | | | | - |
| Working Dues | | | | | | | | | | | | | - |
| TOTALS | - | - | - | - | - | - | - | - | - | - | - | - | - |

# Laborers' District Council
### Schedule of Deficiencies

| | |
|---|---|
| Employer Name: | Whippin Work, LLC |
| Employer Number: | 35800 |
| Agreement Type: | CAICA |

| | |
|---|---|
| Audit Period: | September 1, 2020 to December 31, 2024 |
| Date of Audit: | March 20, 2025 |
| Field Auditor: | Erik Casillas |

| SSN | Name | | Jun | Jul | Aug | Sep (2020) | Oct | Nov | Dec | Jan (2021) | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Graham, Jacob | Fringe Hours | | | | 49.00 | 107.50 | 47.00 | 68.00 | | | | 30.00 | | 301.50 |
| | | Dues Hours | | | | 49.00 | 107.50 | 47.00 | 68.00 | | | | 30.00 | | 301.50 |
| | | Dues Wages | | | | 3,022.40 | 4,806.30 | 2,175.60 | 3,196.80 | 44.40 | | | 1,332.00 | | 14,577.50 |
| | Howard, Gary | Fringe Hours | | | | 32.50 | 63.50 | 4.00 | | | | 31.50 | 67.50 | | 199.00 |
| | | Dues Hours | | | | 32.50 | 63.50 | 4.00 | | | | 31.50 | 67.50 | | 199.00 |
| | | Dues Wages | | | | 1,454.10 | 2,874.90 | 299.70 | | | | 1,409.70 | 3,030.30 | | 9,068.70 |
| | Rockett, Cameo | Fringe Hours | | | | 31.00 | 129.50 | 54.00 | 32.50 | 57.50 | 54.00 | 55.00 | 58.00 | 37.00 | 508.50 |
| | | Dues Hours | | | | 31.00 | 129.50 | 54.00 | 32.50 | 57.50 | 54.00 | 55.00 | 58.00 | 37.00 | 508.50 |
| | | Dues Wages | | | | 1,376.40 | 6,671.10 | 2,852.70 | 2,164.50 | 2,608.50 | 2,708.40 | 3,008.10 | 3,507.60 | 2,153.40 | 27,050.70 |
| | Strong, Gregory | Fringe Hours | | | | 85.50 | 209.50 | 174.50 | 13.50 | | | 64.00 | 25.50 | | 572.50 |
| | | Dues Hours | | | | 85.50 | 209.50 | 174.50 | 13.50 | | | 64.00 | 25.50 | | 572.50 |
| | | Dues Wages | | | | 3,918.30 | 10,223.10 | 8,424.90 | 1,032.30 | | | 2,997.00 | 1,143.30 | | 27,738.90 |
| | West, Andre | Fringe Hours | | | | 63.00 | 132.00 | 68.50 | 102.50 | | | | | 6.50 | 372.50 |
| | | Dues Hours | | | | 63.00 | 132.00 | 68.50 | 102.50 | | | | | 6.50 | 372.50 |
| | | Dues Wages | | | | 4,617.60 | 7,348.20 | 3,762.90 | 5,050.50 | | | | | 366.30 | 21,145.50 |
| | Tamez, Juan | Fringe Hours | | | | 12.50 | 134.00 | 56.50 | 54.50 | | 25.00 | 86.00 | 127.50 | 21.00 | 517.00 |
| | | Dues Hours | | | | 12.50 | 134.00 | 56.50 | 54.50 | | 25.00 | 86.00 | 127.50 | 21.00 | 517.00 |
| | | Dues Wages | | | | 654.90 | 6,016.20 | 3,407.70 | 2,919.30 | | 1,064.60 | 3,951.60 | 5,783.10 | 954.60 | 24,752.00 |
| | Gordon, Lamumba | Fringe Hours | | | | | 67.50 | 10.00 | | | | | | | 77.50 |
| | | Dues Hours | | | | | 67.50 | 10.00 | | | | | | | 77.50 |
| | | Dues Wages | | | | 188.70 | 3,074.70 | 688.20 | | | | | | | 3,951.60 |
| | McNaughty, Ruben | Fringe Hours | | | | | 125.00 | 44.50 | 1.50 | 32.00 | 40.00 | | 27.50 | | 270.50 |
| | | Dues Hours | | | | | 125.00 | 44.50 | 1.50 | 32.00 | 40.00 | | 27.50 | | 270.50 |
| | | Dues Wages | | | | 333.00 | 6,726.60 | 3,230.10 | 366.30 | 1,420.80 | 1,776.00 | | 1,232.10 | 22.20 | 15,107.10 |
| | Douglas, Deshawn | Fringe Hours | | | | | 108.00 | 149.50 | 0.50 | | | | 67.00 | 32.25 | 357.25 |
| | | Dues Hours | | | | | 108.00 | 149.50 | 0.50 | | | | 67.00 | 32.25 | 357.25 |
| | | Dues Wages | | | | | 5,094.90 | 6,937.50 | 77.70 | | | | 3,041.40 | 1,520.70 | 16,672.20 |
| | Edwards, Alexander | Fringe Hours | | | | | 89.00 | 162.50 | 55.50 | | | 19.50 | 99.50 | 23.50 | 449.50 |
| | | Dues Hours | | | | | 89.00 | 162.50 | 55.50 | | | 13.50 | 99.50 | 23.50 | 449.50 |
| | | Dues Wages | | | | | 2,605.50 | 4,637.25 | 1,896.75 | | | 384.75 | 2,747.25 | 749.25 | 13,020.75 |

| | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Fringe Hours | - | - | - | 273.50 | 1,165.50 | 771.00 | 328.50 | 89.50 | 119.00 | 256.00 | 502.50 | 120.25 | 3,625.75 |
| Total Dues Hours | - | - | - | 273.50 | 1,165.50 | 771.00 | 328.50 | 89.50 | 119.00 | 250.00 | 502.50 | 120.25 | 3,619.75 |
| Total Wages | - | - | - | 15,565.40 | 55,441.50 | 36,416.55 | 16,704.15 | 4,073.70 | 5,549.00 | 11,751.15 | 21,817.05 | 5,766.45 | 173,084.95 |

| | Rate | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Welfare (Active) | $10.85 | - | - | - | 2,967.48 | 12,645.68 | 8,365.35 | 3,564.23 | 971.08 | 1,291.15 | 2,777.60 | 5,452.13 | 1,304.71 | 39,339.41 |
| Welfare (Retiree) | $5.25 | - | - | - | 1,435.88 | 6,118.88 | 4,047.75 | 1,724.63 | 469.88 | 624.75 | 1,344.00 | 2,638.13 | 631.31 | 19,035.21 |
| Pension | $14.21 | - | - | - | 3,886.44 | 16,561.76 | 10,955.91 | 4,667.99 | 1,271.80 | 1,690.99 | 3,637.76 | 7,140.53 | 1,708.75 | 51,521.93 |
| Training | $0.90 | - | - | - | 246.15 | 1,048.95 | 693.90 | 295.65 | 80.55 | 107.10 | 230.40 | 452.25 | 108.23 | 3,263.18 |
| LECET | $0.07 | - | - | - | 19.15 | 81.59 | 53.97 | 23.00 | 6.27 | 8.33 | 17.50 | 35.18 | 8.42 | 253.41 |
| LDCLMCC | $0.17 | - | - | - | 46.50 | 198.14 | 131.07 | 55.85 | 15.22 | 20.23 | 42.50 | 85.43 | 20.44 | 615.38 |
| CAICA | $0.08 | - | - | - | 21.88 | 93.24 | 61.68 | 26.28 | 7.16 | 9.52 | 20.00 | 40.20 | 9.62 | 289.58 |
| Working Dues | 3.75% | - | - | - | 583.70 | 2,079.06 | 1,365.62 | 626.41 | 152.76 | 208.09 | 440.67 | 818.14 | 216.24 | 6,490.69 |
| SHEET TOTAL | | | | | 9,207.18 | 38,827.30 | 25,675.25 | 10,984.04 | 2,974.72 | 3,960.16 | 8,510.43 | 16,661.99 | 4,007.72 | 120,808.79 |

# Laborers' District Council
## Schedule of Deficiencies

| | |
|---|---|
| Employer Name: | Whippin Work, LLC |
| Employer Number: | 35800 |
| Agreement Type: | CAICA |

| | |
|---|---|
| Audit Period: | September 1, 2020 to December 31, 2024 |
| Date of Audit: | March 20, 2025 |
| Field Auditor: | Erik Casillas |

| SSN | Name | | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2020 | | | | 2021 | | | | | |
| | Williams, Jawaun | Fringe Hours | | | | | 109.00 | 48.00 | 47.50 | | 72.50 | 16.50 | | | 293.50 |
| | | Dues Hours | | | | | 109.00 | 48.00 | 47.50 | | 72.50 | 16.50 | | | 293.50 |
| | | Dues Wages | | | | | 4,850.70 | 2,442.00 | 2,275.50 | | 3,230.10 | 743.70 | | | 13,542.00 |
| | Clay, Sharod (Unverified) | Fringe Hours | | | | | 30.00 | 47.50 | | | | | | | 77.50 |
| | | Dues Hours | | | | | 30.00 | 47.50 | | | | | | | 77.50 |
| | | Dues Wages | | | | | 1,443.00 | 2,275.50 | | | | | | | 3,718.50 |
| | Pierce, Derell | Fringe Hours | | | | | | 106.00 | 91.00 | 10.00 | | 27.50 | 74.00 | 31.50 | 340.00 |
| | | Dues Hours | | | | | | 106.00 | 91.00 | 10.00 | | 33.50 | 74.00 | 31.50 | 346.00 |
| | | Dues Wages | | | | | | 4,928.40 | 4,639.60 | 488.40 | | 1,653.90 | 3,552.00 | 1,698.30 | 16,960.60 |
| | Cortez, Gipson | Fringe Hours | | | | | | | | | | | 24.00 | | 24.00 |
| | | Dues Hours | | | | | | | | | | | 24.00 | | 24.00 |
| | | Dues Wages | | | | | | | | | | | 1,065.60 | 22.20 | 1,087.80 |
| | Lacie, Archie | Fringe Hours | | | | | | | | | | | 32.50 | | 32.50 |
| | | Dues Hours | | | | | | | | | | | 32.50 | | 32.50 |
| | | Dues Wages | | | | | | | | | | | 1,454.10 | | 1,454.10 |
| | Washington, Markeith | Fringe Hours | | | | | | | | | | | 69.00 | 41.00 | 110.00 |
| | | Dues Hours | | | | | | | | | | | 69.00 | 41.00 | 110.00 |
| | | Dues Wages | | | | | | | | | | | 3,085.80 | 1,820.40 | 4,906.20 |
| | Dee (Disbursement) | Fringe Hours | | | | | | | | | | | | 50.00 | 50.00 |
| | | Dues Hours | | | | | | | | | | | | 50.00 | 50.00 |
| | | Dues Wages | | | | | | | | | | | | 1,000.00 | 1,000.00 |
| | Denise Douglas (Disbursement) | Fringe Hours | | | | | | 9.00 | | | | | | | 9.00 |
| | | Dues Hours | | | | | | 9.00 | | | | | | | 9.00 |
| | | Dues Wages | | | | | | 400.00 | | | | | | | 400.00 |
| | Pierce, Derell (Disbursement) | Fringe Hours | | | | | | | | | | | 10.50 | 8.00 | 18.50 |
| | | Dues Hours | | | | | | | | | | | 10.50 | 8.00 | 18.50 |
| | | Dues Wages | | | | | | | | | | | 465.00 | 350.00 | 815.00 |
| | Jon Jon (Disbursement) | Fringe Hours | | | | | | | 11.75 | 18.00 | | | | | 29.75 |
| | | Dues Hours | | | | | | | 11.75 | 18.00 | | | | | 29.75 |
| | | Dues Wages | | | | | | | 235.00 | 360.00 | | | | | 595.00 |

| | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Fringe Hours | - | - | - | - | 139.00 | 210.50 | 150.25 | 28.00 | 72.50 | 44.00 | 210.00 | 130.50 | 984.75 |
| Total Dues Hours | - | - | - | - | ✓ 139.00 | 210.50 | 150.25 | 28.00 | 72.50 | 50.00 | 210.00 | 130.50 | 990.75 |
| Total Wages | - | - | - | - | 6,293.70 | 10,045.90 | 7,150.10 | 848.40 | 3,230.10 | 2,397.60 | 9,622.50 | 4,890.90 | 44,479.20 |

| | | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Welfare (Active) | $10.85 | 1,508.15 | 2,283.93 | 1,630.21 | 303.80 | 786.63 | 477.40 | 2,278.50 | 1,415.93 | 10,684.55 |
| Welfare (Retiree) | $5.25 | 729.75 | 1,105.13 | 788.81 | 147.00 | 380.63 | 231.00 | 1,102.50 | 685.13 | 5,169.95 |
| Pension | $14.21 | 1,975.19 | 2,991.21 | 2,135.05 | 397.88 | 1,030.23 | 625.24 | 2,984.10 | 1,854.41 | 13,993.31 |
| Training | $0.90 | 125.10 | 189.45 | 135.23 | 25.20 | 65.25 | 39.60 | 189.00 | 117.45 | 886.28 |
| LECET | $0.07 | 9.73 | 14.74 | 10.52 | 1.96 | 5.08 | 3.50 | 14.70 | 9.14 | 69.37 |
| LDCLMCC | $0.17 | 23.63 | 35.79 | 25.54 | 4.76 | 12.33 | 8.50 | 35.70 | 22.19 | 168.44 |
| CAICA | $0.08 | 11.12 | 16.84 | 12.02 | 2.24 | 5.80 | 4.00 | 16.80 | 10.44 | 79.26 |
| Working Dues | 3.75% | 236.01 | 376.72 | 268.13 | 31.82 | 121.13 | 89.91 | 360.84 | 183.41 | 1,667.97 |
| SHEET TOTAL | | 4,618.68 | 7,013.81 | 5,005.51 | 914.66 | 2,407.08 | 1,479.15 | 6,982.14 | 4,298.10 | 32,719.13 |

# Laborers' District Council
## Schedule of Deficiencies

Employer Name: Whippin Work, LLC
Employer Number: 35800
Agreement Type: CAICA

Audit Period: September 1, 2020 to December 31, 2024
Date of Audit: March 20, 2025
Field Auditor: Erik Casillas

| SSN | Name | | Jun | Jul | Aug | 2020 Sep | Oct | Nov | Dec | 2021 Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Laura (Disbursment) | Fringe Hours | | | | | | 40.00 | | | 54.00 | | 25.00 | 15.00 | 134.00 |
| | | Dues Hours | | | | | | 40.00 | | | 54.00 | | 25.00 | 15.00 | 134.00 |
| | | Dues Wages | | | | | | 800.00 | | | 1,080.00 | | 500.00 | 300.00 | 2,680.00 |
| | Mark Walters (Disbursement) | Fringe Hours | | | | 45.00 | 25.00 | 75.00 | 75.00 | | | 65.00 | 25.00 | | 310.00 |
| | | Dues Hours | | | | 45.00 | 25.00 | 75.00 | 75.00 | | | 65.00 | 25.00 | | 310.00 |
| | | Dues Wages | | | | 900.00 | 500.00 | 1,500.00 | 1,500.00 | | | 1,300.00 | 500.00 | | 6,200.00 |
| | Marque Moman (Disbursement) | Fringe Hours | | | | | | | | | | | | 21.75 | 21.75 |
| | | Dues Hours | | | | | | | | | | | | 21.75 | 21.75 |
| | | Dues Wages | | | | | | | | | | | | 1,000.00 | 1,000.00 |
| | Mildred Moore (Disbursement) | Fringe Hours | | | | | | 72.00 | 127.00 | | | | 85.00 | 72.00 | 356.00 |
| | | Dues Hours | | | | | | 72.00 | 127.00 | | | | 85.00 | 72.00 | 356.00 |
| | | Dues Wages | | | | | | 2,400.00 | 2,700.00 | | | | 1,700.00 | 2,000.00 | 8,800.00 |
| | Mo Mo (Disbursement) | Fringe Hours | | | | 45.00 | 250.00 | | | | | | | | 295.00 |
| | | Dues Hours | | | | 45.00 | 250.00 | | | | | | | | 295.00 |
| | | Dues Wages | | | | 900.00 | 5,000.00 | | | | | | | | 5,900.00 |
| | Tia Whippinwork (Disbursement) | Fringe Hours | | | | | | | | | | | 68.50 | 112.00 | 180.50 |
| | | Dues Hours | | | | | | | | | | | 68.50 | 112.00 | 180.50 |
| | | Dues Wages | | | | | | | | | | | 1,372.00 | 2,243.00 | 3,615.00 |

| | | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Fringe Hours | | - | - | - | 90.00 | 275.00 | 187.00 | 202.00 | - | 54.00 | 65.00 | 203.50 | 220.75 | 1,297.25 |
| Total Dues Hours | | - | - | - | 90.00 | 275.00 | 187.00 | 202.00 | - | 54.00 | 65.00 | 203.50 | 220.75 | 1,297.25 |
| Total Wages | | - | - | - | 1,800.00 | 5,500.00 | 4,700.00 | 4,200.00 | - | 1,080.00 | 1,300.00 | 4,072.00 | 5,543.00 | 28,195.00 |

| | Rate | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Welfare (Active) | $10.85 | | | | 976.50 | 2,983.75 | 2,028.95 | 2,191.70 | | 585.90 | 705.25 | 2,207.98 | 2,395.14 | 14,075.17 |
| Welfare (Retiree) | $5.25 | | | | 472.50 | 1,443.75 | 981.75 | 1,060.50 | | 283.50 | 341.25 | 1,068.38 | 1,158.94 | 6,810.57 |
| Pension | $14.21 | | | | 1,278.90 | 3,907.75 | 2,657.27 | 2,870.42 | | 767.34 | 923.65 | 2,891.74 | 3,136.86 | 18,433.93 |
| Training | $0.90 | | | | 81.00 | 247.50 | 168.30 | 181.80 | | 48.60 | 58.50 | 183.15 | 198.68 | 1,167.53 |
| LECET | $0.07 | | | | 6.30 | 19.25 | 13.09 | 14.14 | | 3.78 | 4.55 | 14.25 | 15.45 | 90.81 |
| LDC/LMCC | $0.17 | | | | 15.30 | 46.75 | 31.79 | 34.34 | | 9.18 | 11.05 | 34.60 | 37.53 | 220.54 |
| CAICA | $0.08 | | | | 7.20 | 22.00 | 14.96 | 16.16 | | 4.32 | 5.20 | 16.28 | 17.66 | 103.78 |
| Working Dues | 3.75% | | | | 67.50 | 206.25 | 176.25 | 157.50 | | 40.50 | 48.75 | 152.70 | 207.86 | 1,057.31 |
| SHEET TOTAL | | - | - | - | 2,905.20 | 8,877.00 | 6,072.36 | 6,526.56 | - | 1,743.12 | 2,098.20 | 6,569.08 | 7,168.12 | 41,959.64 |

# Laborers' District Council
## Schedule of Deficiencies

| | |
|---|---|
| Employer Name: | Whippin Work, LLC |
| Employer Number: | 35800 |
| Agreement Type: | CAICA |
| Audit Period: | September 1, 2020 to December 31, 2024 |
| Date of Audit: | March 20, 2025 |
| Field Auditor: | Erik Casillas |

*Months Jun–Dec are 2021; months Jan–May are 2022.*

| SSN | Name | Type | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Brantley, William | Fringe Hours | 4.50 | 45.00 | 52.00 | 72.00 | 48.00 | 72.00 | 48.00 | | | 8.00 | 2.00 | | 351.50 |
| | | Dues Hours | 4.50 | 45.00 | 52.00 | 72.00 | 48.00 | 72.00 | 48.00 | | | 8.00 | 2.00 | | 351.50 |
| | | Dues Wages | 206.55 | 2,134.35 | 2,386.80 | 3,304.80 | 2,203.20 | 3,304.80 | 2,203.20 | | | 367.20 | 91.80 | | 16,202.70 |
| | Brock, Ceasar | Fringe Hours | | | | 40.50 | 126.50 | 40.50 | | | | | | | 207.50 |
| | | Dues Hours | | | | 40.50 | 126.50 | 40.50 | | | | | | | 207.50 |
| | | Dues Wages | | | | 1,881.91 | 6,001.43 | 1,870.43 | | | | | | | 9,753.77 |
| | Cortez, Gipson | Fringe Hours | | 58.00 | | 86.00 | 67.00 | | | | | 32.00 | 58.00 | 70.50 | 371.50 |
| | | Dues Hours | | 58.00 | | 86.00 | 67.00 | | | | | 32.00 | 58.00 | 70.50 | 371.50 |
| | | Dues Wages | | 2,662.20 | | 4,016.25 | 3,144.15 | 22.95 | | | | 1,686.83 | 2,708.10 | 3,385.13 | 17,625.61 |
| | Croft, William | Fringe Hours | | 22.00 | 49.00 | 64.00 | 48.00 | 56.00 | 40.00 | | | | | | 279.00 |
| | | Dues Hours | | 22.00 | 49.00 | 64.00 | 48.00 | 56.00 | 40.00 | | | | | | 279.00 |
| | | Dues Wages | | 1,009.80 | 3,672.00 | 2,937.60 | 2,203.20 | 2,570.40 | 1,836.00 | | | | | | 14,229.00 |
| | Dangerfield, Donte | Fringe Hours | | | | 24.00 | 103.00 | 162.50 | 79.50 | | | | | | 369.00 |
| | | Dues Hours | | | | 24.00 | 103.00 | 162.50 | 79.50 | | | | | | 369.00 |
| | | Dues Wages | | | | 1,101.60 | 5,749.62 | 7,699.74 | 3,706.43 | | | | | | 18,257.39 |
| | Douglas, Deshawn | Fringe Hours | 36.50 | 86.00 | 70.00 | 90.00 | 40.00 | 38.50 | 195.00 | 27.50 | 103.50 | 21.00 | | | 708.00 |
| | | Dues Hours | 36.50 | 86.00 | 70.00 | 90.00 | 40.00 | 38.50 | 195.00 | 27.50 | 103.50 | 21.00 | | | 708.00 |
| | | Dues Wages | 1,570.58 | 4,475.26 | 3,396.61 | 4,176.91 | 2,019.60 | 1,962.23 | 9,983.26 | 1,342.58 | 5,014.58 | 986.85 | | | 34,928.46 |
| | Edwards, Alexander | Fringe Hours | 33.00 | 28.50 | 72.00 | 82.00 | 88.50 | 62.50 | 202.00 | | | | | | 568.50 |
| | | Dues Hours | 33.00 | 28.50 | 72.00 | 82.00 | 88.50 | 62.50 | 202.00 | | | | | | 568.50 |
| | | Dues Wages | | | 2,240.00 | 2,569.00 | 2,723.00 | 1,125.00 | 5,908.00 | | | | | | 14,565.00 |
| | Feltus, Demarcus | Fringe Hours | | 12.00 | | | | | | | | | | | 12.00 |
| | | Dues Hours | | 12.00 | | | | | | | | | | | 12.00 |
| | | Dues Wages | | 550.80 | | | | | | | | | | | 550.80 |
| | Gordon, Lamumba | Fringe Hours | | | | 24.00 | | | | | | | | | 24.00 |
| | | Dues Hours | | | | 24.00 | | | | | | | | | 24.00 |
| | | Dues Wages | | | | 1,101.60 | | | | | | | | | 1,101.60 |
| | Graham, Jacob | Fringe Hours | | 40.00 | 54.00 | 40.00 | 68.50 | 114.50 | 142.00 | 74.50 | 149.00 | 30.00 | 154.00 | | 866.50 |
| | | Dues Hours | | 40.00 | 54.00 | 40.00 | 68.50 | 114.50 | 142.00 | 74.50 | 149.00 | 30.00 | 154.00 | | 866.50 |
| | | Dues Wages | | 1,836.00 | 2,478.60 | 1,836.00 | 4,142.48 | 6,185.03 | 7,665.30 | 4,394.93 | 8,239.05 | 1,377.00 | 7,229.16 | | 45,383.55 |

| | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Fringe Hours | 74.00 | 291.50 | 297.00 | 522.50 | 589.50 | 546.50 | 706.50 | 102.00 | 252.50 | 91.00 | 214.00 | 70.50 | 3,757.50 |
| Total Dues Hours | 74.00 | 291.50 | 297.00 | 522.50 | 589.50 | 546.50 | 706.50 | 102.00 | 252.50 | 91.00 | 214.00 | 70.50 | 3,757.50 |
| Total Wages | 1,777.13 | 12,668.41 | 14,174.01 | 22,925.67 | 28,186.68 | 24,740.58 | 31,302.19 | 5,737.51 | 13,253.63 | 4,417.88 | 10,029.06 | 3,385.13 | 172,597.88 |

| | Rate | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Welfare (Active) | $11.30 | 836.20 | 3,293.95 | 3,356.10 | 5,904.25 | 6,661.35 | 6,175.45 | 7,983.45 | 1,152.60 | 2,853.25 | 1,028.30 | 2,418.20 | 796.65 | 42,459.75 |
| Welfare (Retiree) | $5.25 | 388.50 | 1,530.38 | 1,559.25 | 2,743.13 | 3,094.88 | 2,869.13 | 3,709.13 | 535.50 | 1,325.63 | 477.75 | 1,123.50 | 370.13 | 19,726.91 |
| Pension | $14.71 | 1,088.54 | 4,287.97 | 4,368.87 | 7,685.98 | 8,671.55 | 8,039.02 | 10,392.62 | 1,500.42 | 3,714.28 | 1,338.61 | 3,147.94 | 1,037.06 | 55,272.86 |
| Training | $0.90 | 66.60 | 262.35 | 267.30 | 470.25 | 530.55 | 491.85 | 635.85 | 91.80 | 227.25 | 81.90 | 192.60 | 63.45 | 3,381.75 |
| LECET | $0.07 | 5.18 | 20.41 | 20.79 | 36.58 | 41.27 | 38.26 | 49.46 | 7.14 | 17.68 | 6.37 | 14.98 | 4.94 | 263.06 |
| LDCLMCC | $0.17 | 12.58 | 49.56 | 50.49 | 88.83 | 100.22 | 92.91 | 120.11 | 17.34 | 42.93 | 15.47 | 36.38 | 11.99 | 638.81 |
| CAICA | $0.08 | 5.92 | 23.32 | 23.76 | 41.80 | 47.16 | 43.72 | 56.52 | 8.16 | 20.20 | 7.28 | 17.12 | 5.64 | 300.60 |
| Working Dues | 3.75% | 66.64 | 475.07 | 531.53 | 859.71 | 1,057.00 | 927.77 | 1,173.83 | 215.16 | 497.01 | 165.67 | 376.09 | 126.94 | 6,472.42 |
| SHEET TOTAL | | 2,470.16 | 9,943.01 | 10,178.09 | 17,830.53 | 20,203.98 | 18,678.11 | 24,120.97 | 3,528.12 | 8,698.23 | 3,121.35 | 7,326.81 | 2,416.80 | 128,516.16 |

# Laborers' District Council
## Schedule of Deficiencies

| Field | Value |
|---|---|
| Employer Name: | Whippin Work, LLC |
| Employer Number: | 35800 |
| Agreement Type: | CAICA |
| Audit Period: | September 1, 2020 to December 31, 2024 |
| Date of Audit: | March 20, 2025 |
| Field Auditor: | Erik Casillas |

*(Months Jun–Dec are in year 2021; months Jan–May are in year 2022.)*

| SSN | Name | | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Lacey, Archie | Fringe Hours | | 30.50 | | | | 105.50 | 64.50 | | | | | 129.50 | 330.00 |
| | | Dues Hours | | 30.50 | | | | 105.50 | 64.50 | | | | | 129.50 | 330.00 |
| | | Dues Wages | 924.45 | 2,386.81 | 1,273.73 | 837.69 | | 5,794.89 | 3,798.23 | | | | 45.90 | 6,116.18 | 21,177.88 |
| | McClinton, Pierre | Fringe Hours | | | | 41.00 | 66.00 | 76.50 | | | | | | | 183.50 |
| | | Dues Hours | | | | 41.00 | 66.00 | 76.50 | | | | | | | 183.50 |
| | | Dues Wages | | | 229.50 | 1,444.50 | 1,779.00 | 2,126.25 | | | | | | | 5,579.25 |
| | McNaughty, Ruben | Fringe Hours | | 48.00 | | 40.00 | 8.50 | 4.50 | 97.50 | | | 102.00 | 86.00 | 119.50 | 506.00 |
| | | Dues Hours | | 48.00 | | 40.00 | 8.50 | 156.50 | 97.50 | | | 102.00 | 86.00 | 119.50 | 658.00 |
| | | Dues Wages | 889.50 | 2,593.36 | 1,158.99 | 2,317.95 | 952.43 | 7,470.23 | 4,830.98 | | | 4,681.80 | 3,947.40 | 5,611.28 | 34,453.92 |
| | Moman, Marque | Fringe Hours | | 40.00 | 46.00 | | | | | | | | | | 86.00 |
| | | Dues Hours | | 40.00 | 46.00 | | | | | | | | | | 86.00 |
| | | Dues Wages | | 1,836.00 | 2,134.14 | | | | | | | | | | 3,970.14 |
| | Perry, Elvis | Fringe Hours | | | | 40.00 | 21.00 | 108.00 | 149.00 | 18.00 | | | | | 336.00 |
| | | Dues Hours | | | | 40.00 | 21.00 | 140.00 | 149.00 | 18.00 | | | | | 368.00 |
| | | Dues Wages | | | 183.60 | 1,939.28 | 1,136.04 | 6,517.81 | 6,953.86 | 826.20 | | | | | 17,556.79 |
| | Pierce, Derrell | Fringe Hours | | 21.00 | | | | | | | | | | | 21.00 |
| | | Dues Hours | | 21.00 | | | | | | | | | | | 21.00 |
| | | Dues Wages | | 963.90 | | | | | | | | | | | 963.90 |
| | Rockett, Cameo | Fringe Hours | | 88.00 | 45.00 | 137.00 | 29.50 | 93.00 | 82.50 | 56.00 | 2.00 | 30.00 | 152.50 | 88.00 | 803.50 |
| | | Dues Hours | | 88.00 | 45.00 | 137.00 | 29.50 | 93.00 | 82.50 | 56.00 | 2.00 | 30.00 | 152.50 | 88.00 | 803.50 |
| | | Dues Wages | 321.15 | 4,957.21 | 2,868.76 | 7,344.02 | 1,640.94 | 4,934.26 | 3,981.83 | 2,570.40 | 218.03 | 1,549.13 | 7,821.66 | 4,062.15 | 42,269.54 |
| | Shelton, Jonta | Fringe Hours | | | | | | 74.00 | 72.00 | | | | 17.50 | | 163.50 |
| | | Dues Hours | | | | | | 74.00 | 72.00 | | | | 17.50 | | 163.50 |
| | | Dues Wages | | | | | | 3,442.50 | 3,304.80 | | | | 837.68 | | 7,584.98 |
| | Washington, Markeith | Fringe Hours | 32.50 | 76.00 | 36.00 | 116.00 | 41.50 | 69.50 | 139.50 | 35.50 | | 9.00 | 106.50 | 86.00 | 748.00 |
| | | Dues Hours | 32.50 | 76.00 | 36.00 | 116.00 | 41.50 | 69.50 | 139.50 | 35.50 | | 9.00 | 106.50 | 86.00 | 748.00 |
| | | Dues Wages | 1,520.40 | 3,740.87 | 1,767.15 | 5,588.33 | 2,306.49 | 3,362.18 | 6,575.18 | 1,709.78 | | 436.05 | 5,037.53 | 4,131.00 | 36,174.96 |
| | West, Andre | Fringe Hours | 3.00 | 32.00 | 66.00 | 66.00 | 28.00 | 80.50 | 126.00 | | | 60.00 | 79.00 | 75.50 | 550.00 |
| | | Dues Hours | 3.00 | 32.00 | 66.00 | 66.00 | 28.00 | 80.50 | 126.00 | | | 60.00 | 79.00 | 75.50 | 550.00 |
| | | Dues Wages | 129.45 | 1,836.00 | 642.61 | 4,567.05 | 2,203.21 | 4,257.24 | 6,012.92 | | | 2,754.00 | 3,626.10 | 3,476.93 | 29,505.51 |

| | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Fringe Hours | 35.50 | 335.50 | 127.00 | 440.00 | 194.50 | 611.50 | 731.00 | 109.50 | 2.00 | 201.00 | 424.00 | 516.00 | 3,727.50 |
| Total Dues Hours | 35.50 | 335.50 | 127.00 | 440.00 | 194.50 | 795.50 | 731.00 | 109.50 | 2.00 | 201.00 | 424.00 | 516.00 | 3,911.50 |
| Total Wages | 3,784.95 | 18,314.15 | 10,258.48 | 24,038.82 | 10,018.11 | 37,905.36 | 35,457.80 | 5,106.38 | 218.03 | 9,420.98 | 20,478.59 | 24,235.22 | 199,236.87 |

| | Rate | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Welfare (Active) | $11.30 | 401.15 | 3,791.15 | 1,435.10 | 4,972.00 | 2,197.85 | 6,909.95 | 8,260.30 | 1,237.35 | 22.60 | 2,271.30 | 4,791.20 | 5,830.80 | 42,120.75 |
| Welfare (Retiree) | $5.25 | 186.38 | 1,761.38 | 666.75 | 2,310.00 | 1,021.13 | 3,210.38 | 3,837.75 | 574.88 | 10.50 | 1,055.25 | 2,226.00 | 2,709.00 | 19,569.40 |
| Pension | $14.71 | 522.21 | 4,935.21 | 1,868.17 | 6,472.40 | 2,861.10 | 8,995.17 | 10,753.01 | 1,610.75 | 29.42 | 2,956.71 | 6,237.04 | 7,590.36 | 54,831.55 |
| Training | $0.90 | 31.95 | 301.95 | 114.30 | 396.00 | 175.05 | 550.35 | 657.90 | 98.55 | 1.80 | 180.90 | 381.60 | 464.40 | 3,354.75 |
| LECET | $0.07 | 2.49 | 23.49 | 8.89 | 30.80 | 13.62 | 55.69 | 51.17 | 7.67 | 0.14 | 14.07 | 29.68 | 36.12 | 273.83 |
| LDC/LMCC | $0.17 | 6.04 | 57.04 | 21.59 | 74.80 | 33.07 | 135.24 | 124.27 | 18.62 | 0.34 | 34.17 | 72.08 | 87.72 | 664.98 |
| CAICA | $0.08 | 2.84 | 26.84 | 10.16 | 35.20 | 15.56 | 63.64 | 58.48 | 8.76 | 0.16 | 16.08 | 33.92 | 41.28 | 312.92 |
| Working Dues | 3.75% | 141.94 | 686.78 | 384.69 | 901.46 | 375.68 | 1,421.45 | 1,329.67 | 191.49 | 8.18 | 353.29 | 767.95 | 908.82 | 7,471.40 |
| SHEET TOTAL | | 1,295.00 | 11,583.84 | 4,509.65 | 15,192.66 | 6,693.06 | 21,341.87 | 25,072.55 | 3,748.07 | 73.14 | 6,881.77 | 14,539.47 | 17,668.50 | 128,599.58 |

# Laborers' District Council
## Schedule of Deficiencies

| | |
|---|---|
| Employer Name: | Whippin Work, LLC |
| Employer Number: | 35800 |
| Agreement Type: | CAICA |

| | |
|---|---|
| Audit Period: | September 1, 2020 to December 31, 2024 |
| Date of Audit: | March 20, 2025 |
| Field Auditor: | Erik Casillas |

| SSN | Name | | 2021 | | | | | | | 2022 | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | |
| | Williams, Jawaun | Fringe Hours | | | | | | 26.50 | 122.00 | 65.50 | 72.50 | 170.00 | 137.00 | 64.00 | 657.50 |
| | | Dues Hours | | | | | | 26.50 | 122.00 | 65.50 | 72.50 | 170.00 | 137.00 | 64.00 | 657.50 |
| | | Dues Wages | | | | | | 1,273.73 | 5,829.31 | 3,224.48 | 3,385.13 | 8,284.95 | 6,403.05 | 2,937.60 | 31,338.25 |
| | Williams, Jawil | Fringe Hours | | | | | 74.50 | 78.00 | 121.00 | 72.00 | 78.00 | 159.00 | 184.50 | | 767.00 |
| | | Dues Hours | | | | | 74.50 | 78.00 | 121.00 | 72.00 | 78.00 | 159.00 | 184.50 | | 767.00 |
| | | Dues Wages | | | | | 3,476.93 | 3,901.51 | 5,760.47 | 3,511.36 | 3,626.11 | 7,573.51 | 8,778.38 | 436.06 | 37,064.33 |
| | Woods, Mikki | Fringe Hours | | | | 40.50 | 64.00 | 56.00 | 91.00 | 24.00 | | | | | 275.50 |
| | | Dues Hours | | | | 40.50 | 64.00 | 56.00 | 91.00 | 24.00 | | | | | 275.50 |
| | | Dues Wages | | | | 1,962.24 | 2,983.56 | 2,570.40 | 4,245.75 | 1,101.60 | | | | | 12,863.49 |
| | Tamez, Juan | Fringe Hours | 81.00 | 81.00 | 63.50 | 96.50 | 40.50 | 63.00 | 123.50 | 52.50 | 81.50 | 109.50 | 58.00 | | 850.50 |
| | | Dues Hours | 81.00 | 81.00 | 63.50 | 96.50 | 40.50 | 63.00 | 123.50 | 52.50 | 81.50 | 109.50 | 58.00 | | 850.50 |
| | | Dues Wages | 3,614.10 | 3,993.30 | 3,063.83 | 4,670.34 | 2,237.63 | 3,006.46 | 5,932.58 | 2,490.09 | 3,912.98 | 5,106.38 | 2,822.85 | | 40,850.54 |
| | Jones, Robert | Fringe Hours | | | | | | | 8.00 | | | | | | 8.00 |
| | | Dues Hours | | | | | | | 8.00 | | | | | | 8.00 |
| | | Dues Wages | | | | | | 413.10 | | | | | | | 413.10 |
| | Cambell, Vincent (Unverified) | Fringe Hours | | | | 27.00 | | | | | | | | | 27.00 |
| | | Dues Hours | | | | 27.00 | | | | | | | | | 27.00 |
| | | Dues Wages | | | | 1,308.15 | | | | | | | | | 1,308.15 |
| | Reese, Alexander D (Unverified) | Fringe Hours | | | | | | | 137.00 | | | | | | 137.00 |
| | | Dues Hours | | | | | | | 137.00 | | | | | | 137.00 |
| | | Dues Wages | | | | | | | 7,421.89 | | | | | | 7,421.89 |
| | Love, Willie (Unverified) | Fringe Hours | | | | | 123.50 | | | | | | | | 123.50 |
| | | Dues Hours | | | | | 123.50 | | | | | | | | 123.50 |
| | | Dues Wages | | | | | 3,862.50 | | | | | | | | 3,862.50 |
| | Molsby, Jessica (Unverified) | Fringe Hours | | | | | | | | | | 72.00 | 152.00 | 40.00 | 264.00 |
| | | Dues Hours | | | | | | | | | | 72.00 | 152.00 | 40.00 | 264.00 |
| | | Dues Wages | | | | | | | | | | 1,512.00 | 3,192.00 | 840.00 | 5,544.00 |
| | Bevy, Candice (Disbursement) | Fringe Hours | | | | | | | 5.00 | | | | | | 5.00 |
| | | Dues Hours | | | | | | | 5.00 | | | | | | 5.00 |
| | | Dues Wages | | | | | | | 100.00 | | | | | | 100.00 |
| | | Total Fringe Hours | 81.00 | 81.00 | 63.50 | 164.00 | 302.50 | 231.50 | 599.50 | 214.00 | 232.00 | 510.50 | 531.50 | 104.00 | 3,115.00 |
| | | Total Dues Hours | 81.00 | 81.00 | 63.50 | 164.00 | 302.50 | 231.50 | 599.50 | 214.00 | 232.00 | 510.50 | 531.50 | 104.00 | 3,115.00 |
| | | Total Wages | 3,614.10 | 3,993.30 | 3,063.83 | 7,940.73 | 12,560.56 | 11,165.20 | 29,290.00 | 10,327.53 | 10,924.22 | 22,476.84 | 21,196.28 | 4,213.66 | 140,766.25 |

| | | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Welfare (Active) | $11.30 | 915.30 | 915.30 | 717.55 | 1,853.20 | 3,418.25 | 2,615.95 | 6,774.35 | 2,418.20 | 2,621.60 | 5,768.65 | 6,005.95 | 1,175.20 | 35,199.50 |
| Welfare (Retiree) | $5.25 | 425.25 | 425.25 | 333.38 | 861.00 | 1,588.13 | 1,215.38 | 3,147.38 | 1,123.50 | 1,218.00 | 2,680.13 | 2,790.38 | 546.00 | 16,353.78 |
| Pension | $14.71 | 1,191.51 | 1,191.51 | 934.09 | 2,412.44 | 4,449.78 | 3,405.37 | 8,818.65 | 3,147.94 | 3,412.72 | 7,509.46 | 7,818.37 | 1,529.84 | 45,821.68 |
| Training | $0.90 | 72.90 | 72.90 | 57.15 | 147.60 | 272.25 | 208.35 | 539.55 | 192.60 | 208.80 | 459.45 | 478.35 | 93.60 | 2,803.50 |
| LECET | $0.07 | 5.67 | 5.67 | 4.45 | 11.48 | 21.18 | 16.21 | 41.97 | 14.98 | 16.24 | 35.74 | 37.21 | 7.28 | 218.08 |
| LDC/LMCC | $0.17 | 13.77 | 13.77 | 10.80 | 27.88 | 51.43 | 39.36 | 101.92 | 36.38 | 39.44 | 86.79 | 90.36 | 17.68 | 529.58 |
| CAICA | $0.08 | 6.48 | 6.48 | 5.08 | 13.12 | 24.20 | 18.52 | 47.96 | 17.12 | 18.56 | 40.84 | 42.52 | 8.32 | 249.20 |
| Working Dues | 3.75% | 135.53 | 149.75 | 114.89 | 297.78 | 471.02 | 418.70 | 1,098.38 | 387.28 | 409.66 | 842.88 | 794.86 | 158.01 | 5,278.74 |
| SHEET TOTAL | | 2,766.41 | 2,780.63 | 2,177.39 | 5,624.50 | 10,296.24 | 7,937.84 | 20,570.16 | 7,338.00 | 7,945.02 | 17,423.94 | 18,058.00 | 3,535.93 | 106,454.06 |

# Laborers' District Council
### Schedule of Deficiencies

| | |
|---|---|
| Employer Name: | Whippin Work, LLC |
| Employer Number: | 35800 |
| Agreement Type: | CAICA |

| | |
|---|---|
| Audit Period: | September 1, 2020 to December 31, 2024 |
| Date of Audit: | March 20, 2025 |
| Field Auditor: | Erik Casillas |

| SSN | Name | | Jun | Jul | Aug | Sep (2021) | Oct | Nov | Dec | Jan | Feb | Mar (2022) | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Damain (Disbursement) | Fringe Hours | | | | | | | 360.00 | 122.00 | 106.00 | 182.00 | 208.00 | 45.00 | 1,023.00 |
| | | Dues Hours | | | | | | | 360.00 | 122.00 | 106.00 | 182.00 | 208.00 | 45.00 | 1,023.00 |
| | | Dues Wages | | | | | | | 12,530.00 | 2,500.00 | 2,120.00 | 3,640.00 | 4,160.00 | 900.00 | 25,850.00 |
| | Day Day (Disbursement) | Fringe Hours | 30.00 | 55.00 | | 20.00 | | 25.00 | 25.00 | 12.50 | | | | | 167.50 |
| | | Dues Hours | 30.00 | 55.00 | | 20.00 | | 25.00 | 25.00 | 12.50 | | | | | 167.50 |
| | | Dues Wages | 600.00 | 1,100.00 | | 400.00 | | 500.00 | 500.00 | 250.00 | | | | | 3,350.00 |
| | Eric Thomas (Disbursement) | Fringe Hours | | | | 32.00 | 10.00 | | | | | | | | 42.00 |
| | | Dues Hours | | | | 32.00 | 10.00 | | | | | | | | 42.00 |
| | | Dues Wages | | | | 640.00 | 200.00 | | | | | | | | 840.00 |
| | Jawaun (Disbursement) | Fringe Hours | | | | | | | | | | | 13.00 | | 13.00 |
| | | Dues Hours | | | | | | | | | | | 13.00 | | 13.00 |
| | | Dues Wages | | | | | | | | | | | 600.00 | | 600.00 |
| | Jessica Whippinwork (Disbursement) | Fringe Hours | | | | | | | | | | 11.00 | 2.50 | | 13.50 |
| | | Dues Hours | | | | | | | | | | 11.00 | 2.50 | | 13.50 |
| | | Dues Wages | | | | | | | | | | 500.00 | 120.00 | | 620.00 |
| | Jon Jon (Disbursement) | Fringe Hours | | 7.75 | 8.00 | | | | 5.00 | 10.00 | 5.00 | 5.00 | 10.00 | | 50.75 |
| | | Dues Hours | | 7.75 | 8.00 | | | | 5.00 | 10.00 | 5.00 | 5.00 | 10.00 | | 50.75 |
| | | Dues Wages | | 155.00 | 160.00 | | | | 100.00 | 200.00 | 100.00 | 100.00 | 200.00 | | 1,015.00 |
| | Lamumba (Disbursement) | Fringe Hours | | | | | | | | | | | 16.25 | | 16.25 |
| | | Dues Hours | | | | | | | | | | | 16.25 | | 16.25 |
| | | Dues Wages | | | | | | | | | | | 750.00 | | 750.00 |
| | Laura (Disbursment) | Fringe Hours | | 30.00 | | 25.00 | 10.00 | 10.00 | 25.00 | | 15.00 | | | | 115.00 |
| | | Dues Hours | | 30.00 | | 25.00 | 10.00 | 10.00 | 25.00 | | 15.00 | | | | 115.00 |
| | | Dues Wages | | 600.00 | | 500.00 | 200.00 | 200.00 | 500.00 | | 300.00 | | | | 2,300.00 |
| | Lil Moe (Disbursment) | Fringe Hours | | 2.50 | | 199.00 | 201.00 | 204.00 | | 140.00 | | | | | 746.50 |
| | | Dues Hours | | 2.50 | | 199.00 | 201.00 | 204.00 | | 140.00 | | | | | 746.50 |
| | | Dues Wages | | 50.00 | | 5,960.00 | 5,540.00 | 4,800.00 | | 2,800.00 | | | | | 19,150.00 |
| | Mark W Cell (Disbursement) | Fringe Hours | | | | | | 35.00 | 155.00 | | | | | | 190.00 |
| | | Dues Hours | | | | | | 35.00 | 155.00 | | | | | | 190.00 |
| | | Dues Wages | | | | | | 700.00 | 3,100.00 | | | | | | 3,800.00 |

| | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Fringe Hours | 30.00 | 95.25 | 8.00 | 276.00 | 221.00 | 274.00 | 570.00 | 284.50 | 126.00 | 198.00 | 249.75 | 45.00 | 2,377.50 |
| Total Dues Hours | 30.00 | 95.25 | 8.00 | 276.00 | 221.00 | 274.00 | 570.00 | 284.50 | 126.00 | 198.00 | 249.75 | 45.00 | 2,377.50 |
| Total Wages | 600.00 | 1,905.00 | 160.00 | 7,500.00 | 5,940.00 | 6,200.00 | 16,730.00 | 5,750.00 | 2,520.00 | 4,240.00 | 5,830.00 | 900.00 | 58,275.00 |

| | Rate | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Welfare (Active) | $11.30 | 339.00 | 1,076.33 | 90.40 | 3,118.80 | 2,497.30 | 3,096.20 | 6,441.00 | 3,214.85 | 1,423.80 | 2,237.40 | 2,822.18 | 508.50 | 26,865.76 |
| Welfare (Retiree) | $5.25 | 157.50 | 500.06 | 42.00 | 1,449.00 | 1,160.25 | 1,438.50 | 2,992.50 | 1,493.63 | 661.50 | 1,039.50 | 1,311.19 | 236.25 | 12,481.88 |
| Pension | $14.71 | 441.30 | 1,401.13 | 117.68 | 4,059.96 | 3,250.91 | 4,030.54 | 8,384.70 | 4,185.00 | 1,853.46 | 2,912.58 | 3,673.82 | 661.95 | 34,973.03 |
| Training | $0.90 | 27.00 | 85.73 | 7.20 | 248.40 | 198.90 | 246.60 | 513.00 | 256.05 | 113.40 | 178.20 | 224.78 | 40.50 | 2,139.76 |
| LCCET | $0.07 | 2.10 | 6.67 | 0.56 | 19.32 | 15.47 | 19.18 | 39.90 | 19.92 | 8.82 | 13.86 | 17.48 | 3.15 | 166.43 |
| LDCLMCC | $0.17 | 5.10 | 16.19 | 1.36 | 46.92 | 37.57 | 46.58 | 96.90 | 48.37 | 21.42 | 33.66 | 42.46 | 7.65 | 404.18 |
| CAICA | $0.08 | 2.40 | 7.62 | 0.64 | 22.08 | 17.68 | 21.92 | 45.60 | 22.76 | 10.08 | 15.84 | 19.98 | 3.60 | 190.20 |
| Working Dues | 3.75% | 22.50 | 71.44 | 6.00 | 281.25 | 222.75 | 232.50 | 627.38 | 215.63 | 94.50 | 159.00 | 218.63 | 33.75 | 2,185.33 |
| SHEET TOTAL | | 996.90 | 3,165.17 | 265.84 | 9,245.73 | 7,400.83 | 9,132.02 | 19,140.98 | 9,456.21 | 4,186.98 | 6,590.04 | 8,330.52 | 1,495.35 | 79,406.57 |

1

# Laborers' District Council
## Schedule of Deficiencies

Employer Name: Whippin Work, LLC
Employer Number: 35800
Agreement Type: CAICA

Audit Period: September 1, 2020 to December 31, 2024
Date of Audit: March 20, 2025
Field Auditor: Erik Casillas

| SSN | Name | | Jun | Jul | Aug (2021) | Sep | Oct | Nov | Dec | Jan | Feb | Mar (2022) | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Mark Walters (Disbursement) | Fringe Hours | | | 50.00 | 50.00 | 25.00 | | 50.00 | 171.25 | 170.00 | 232.00 | 160.00 | | 908.25 |
| | | Dues Hours | | | 50.00 | 50.00 | 25.00 | | 50.00 | 171.25 | 170.00 | 232.00 | 160.00 | | 908.25 |
| | | Dues Wages | | | 1,000.00 | 1,000.00 | 500.00 | | 1,000.00 | 3,425.00 | 3,400.00 | 5,200.00 | 3,200.00 | | 18,725.00 |
| | Mo Mo (Disbursement) | Fringe Hours | | 12.50 | | | | | | | | | | | 12.50 |
| | | Dues Hours | | 12.50 | | | | | | | | | | | 12.50 |
| | | Dues Wages | | 250.00 | | | | | | | | | | | 250.00 |
| | Tia Whippinwork (Disbursement) | Fringe Hours | 100.00 | 132.25 | 179.00 | 201.50 | 153.25 | 190.00 | 40.00 | | | | | | 996.00 |
| | | Dues Hours | 100.00 | 132.25 | 179.00 | 201.50 | 153.25 | 190.00 | 40.00 | | | | | | 996.00 |
| | | Dues Wages | 2,000.00 | 2,646.00 | 3,580.00 | 4,028.00 | 3,226.00 | 3,800.00 | 800.00 | | | | | | 20,080.00 |
| | Tierra (Disbursement) | Fringe Hours | 72.00 | | | | | | 65.00 | 55.00 | 45.00 | 95.00 | 20.00 | | 352.00 |
| | | Dues Hours | 72.00 | | | | | | 65.00 | 55.00 | 45.00 | 95.00 | 20.00 | | 352.00 |
| | | Dues Wages | 2,000.00 | | | | | | 1,300.00 | 1,100.00 | 900.00 | 1,900.00 | 400.00 | | 7,600.00 |
| | Tonya Sims (Disbursement) | Fringe Hours | | 25.00 | | | | 50.00 | 52.50 | 10.00 | 10.00 | 40.00 | 5.00 | | 232.50 |
| | | Dues Hours | | 25.00 | | | | 50.00 | 52.50 | 10.00 | 10.00 | 40.00 | 5.00 | | 232.50 |
| | | Dues Wages | | 500.00 | | | | 1,000.00 | 1,050.00 | | 200.00 | 800.00 | 100.00 | | 4,650.00 |

| | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Fringe Hours | 172.00 | 169.75 | 279.00 | 251.50 | 178.25 | 240.00 | 207.50 | 226.25 | 225.00 | 367.00 | 185.00 | | 2,501.25 |
| Total Dues Hours | 172.00 | 169.75 | 279.00 | 251.50 | 178.25 | 240.00 | 207.50 | 226.25 | 225.00 | 367.00 | 185.00 | | 2,501.25 |
| Total Wages | 4,000.00 | 3,396.00 | 5,580.00 | 5,028.00 | 3,726.00 | 4,800.00 | 4,150.00 | 4,525.00 | 4,500.00 | 7,900.00 | 3,700.00 | | 51,305.00 |

| | Rate | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Welfare (Active) | $11.30 | 1,943.60 | 1,918.18 | 3,152.70 | 2,841.95 | 2,014.23 | 2,712.00 | 2,344.75 | 2,556.63 | 2,542.50 | 4,147.10 | 2,090.50 | | 28,264.14 |
| Welfare (Retiree) | $5.25 | 903.00 | 891.19 | 1,464.75 | 1,320.38 | 935.81 | 1,260.00 | 1,089.38 | 1,187.81 | 1,181.25 | 1,926.75 | 971.25 | | 13,131.57 |
| Pension | $14.71 | 2,530.12 | 2,497.02 | 4,104.09 | 3,699.57 | 2,622.06 | 3,530.40 | 3,052.33 | 3,328.14 | 3,309.75 | 5,398.57 | 2,721.35 | | 36,793.40 |
| Training | $0.90 | 154.80 | 152.78 | 251.10 | 226.35 | 160.43 | 216.00 | 186.75 | 203.63 | 202.50 | 330.30 | 166.50 | | 2,251.14 |
| LECET | $0.07 | 12.04 | 11.88 | 19.53 | 17.61 | 12.48 | 16.80 | 14.53 | 15.84 | 15.75 | 25.69 | 12.95 | | 175.10 |
| LDC\MCC | $0.17 | 29.24 | 28.86 | 47.43 | 42.76 | 30.30 | 40.80 | 35.28 | 38.25 | 38.25 | 62.39 | 31.45 | | 425.22 |
| CAICA | $0.08 | 13.76 | 13.58 | 22.32 | 20.12 | 14.26 | 19.20 | 16.60 | 18.00 | 18.00 | 29.36 | 14.80 | | 200.10 |
| Working Dues | 3.75% | 150.00 | 127.35 | 209.25 | 188.55 | 139.73 | 180.00 | 155.63 | 169.69 | 168.75 | 296.25 | 138.75 | | 1,923.95 |
| SHEET TOTAL | | 5,736.56 | 5,640.84 | 9,271.17 | 8,357.29 | 5,929.30 | 7,975.20 | 6,895.25 | 7,518.30 | 7,476.75 | 12,216.41 | 6,147.55 | | 83,164.62 |

# Laborers' District Council
### Schedule of Deficiencies

| | |
|---|---|
| Employer Name: | Whippin Work, LLC |
| Employer Number: | 35800 |
| Agreement Type: | CAICA |

| | |
|---|---|
| Audit Period: | September 1, 2020 to December 31, 2024 |
| Date of Audit: | March 20, 2025 |
| Field Auditor: | Erik Casillas |

| SSN | Name | | Jun | Jul | Aug | Sep (2022) | Oct | Nov | Dec | Jan | Feb | Mar (2023) | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Berry, Vincent | Fringe Hours | | 4.00 | 40.00 | 100.00 | 8.00 | 5.00 | | 16.00 | | | | | 173.00 |
| | | Dues Hours | | 4.00 | 40.00 | 100.00 | 8.00 | 5.00 | | 16.00 | | | | | 173.00 |
| | | Dues Wages | | 189.60 | 1,896.00 | 4,740.00 | 379.20 | 237.00 | | 758.40 | | | | | 8,200.20 |
| | Brantlet, William | Fringe Hours | | | | 32.00 | | | 4.00 | | | | | | 36.00 |
| | | Dues Hours | | | | 32.00 | | | 4.00 | | | | | | 36.00 |
| | | Dues Wages | 23.70 | | | 1,611.60 | 23.70 | | 189.60 | | | | | | 1,848.60 |
| | Brock, Ceaser | Fringe Hours | | 50.00 | 56.00 | 93.00 | | | | | | | | | 199.00 |
| | | Dues Hours | | 50.00 | 56.00 | 93.00 | | | | | | | | | 199.00 |
| | | Dues Wages | | 2,370.00 | 2,654.40 | 4,408.20 | | | | | | | | | 9,432.60 |
| | Brooks, Lamarius | Fringe Hours | | | | | | 50.00 | | | | 40.00 | 24.00 | 24.00 | 138.00 |
| | | Dues Hours | | | | | | 50.00 | | | | 40.00 | 24.00 | 24.00 | 138.00 |
| | | Dues Wages | | | | | | 2,370.00 | | | | 1,896.00 | 1,137.60 | 1,137.60 | 6,541.20 |
| | Cortez, Gipson | Fringe Hours | | | 16.00 | 8.00 | 76.00 | 62.00 | 64.00 | | | | | 72.00 | 298.00 |
| | | Dues Hours | | | 16.00 | 8.00 | 76.00 | 62.00 | 64.00 | | | | | 72.00 | 298.00 |
| | | Dues Wages | | | 758.40 | 379.20 | 3,673.50 | 2,938.80 | 3,033.60 | | | | | 3,412.80 | 14,196.30 |
| | Dangerfield, Donte | Fringe Hours | 81.00 | | 72.50 | 178.00 | 125.50 | 125.50 | 9.50 | | | | | | 592.00 |
| | | Dues Hours | 81.00 | | 72.50 | 178.00 | 125.50 | 125.50 | 9.50 | | | | | | 592.00 |
| | | Dues Wages | 3,863.10 | | 3,637.95 | 9,337.80 | 6,790.05 | 6,837.45 | 485.85 | | | | | 118.50 | 31,070.70 |
| | Davis, Herbert | Fringe Hours | | | | 56.00 | 100.00 | 60.00 | | | | | | | 216.00 |
| | | Dues Hours | | | | 56.00 | 100.00 | 60.00 | | | | | | | 216.00 |
| | | Dues Wages | | | | 3,728.59 | 4,740.00 | 2,938.80 | | | | | | | 11,407.39 |
| | Douglas, Deshawn | Fringe Hours | | 4.00 | 40.00 | 151.00 | 74.00 | 87.00 | 106.00 | | | 40.00 | | | 502.00 |
| | | Dues Hours | | 4.00 | 40.00 | 151.00 | 74.00 | 87.00 | 106.00 | | | 40.00 | | | 502.00 |
| | | Dues Wages | | 189.60 | 1,896.00 | 7,157.40 | 3,531.30 | 4,147.50 | 5,071.80 | 319.95 | 225.15 | 1,907.85 | | | 24,446.55 |
| | Gordon, Lamumba | Fringe Hours | | | | 40.00 | 40.00 | 72.00 | 86.00 | | 53.00 | 86.00 | 65.50 | 32.00 | 474.50 |
| | | Dues Hours | | | | 40.00 | 40.00 | 72.00 | 86.00 | | 53.00 | 86.00 | 65.50 | 32.00 | 474.50 |
| | | Dues Wages | | | | 1,896.00 | 1,896.00 | 3,412.80 | 4,076.40 | | 2,512.20 | 4,076.40 | 3,329.85 | 1,516.80 | 22,716.45 |
| | Graham, Jacob | Fringe Hours | | 61.00 | 100.00 | 137.50 | 83.00 | 87.50 | 33.00 | | | 40.00 | 114.00 | 80.00 | 736.00 |
| | | Dues Hours | | 61.00 | 100.00 | 137.50 | 83.00 | 87.50 | 33.00 | | | 40.00 | 114.00 | 80.00 | 736.00 |
| | | Dues Wages | 2,812.21 | 2,812.21 | 4,509.00 | 6,273.23 | 3,874.20 | 4,159.35 | 1,564.20 | | | 1,896.00 | 5,403.60 | 3,934.20 | 34,425.99 |

| | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Fringe Hours | 81.00 | 119.00 | 324.50 | 795.50 | 506.50 | 549.00 | 302.50 | 16.00 | 53.00 | 206.00 | 203.50 | 208.00 | 3,364.50 |
| Total Dues Hours | 81.00 | 119.00 | 324.50 | 795.50 | 506.50 | 549.00 | 302.50 | 16.00 | 53.00 | 206.00 | 203.50 | 208.00 | 3,364.50 |
| Total Wages | 3,886.80 | 5,561.41 | 15,351.75 | 39,532.02 | 24,907.95 | 27,041.70 | 14,421.45 | 1,078.35 | 2,737.35 | 9,776.25 | 9,871.05 | 10,119.90 | 164,285.98 |

| | Rate | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Welfare (Active) | $11.80 | 955.80 | 1,404.20 | 3,829.10 | 9,386.90 | 5,976.70 | 6,478.20 | 3,569.50 | 188.80 | 625.40 | 2,430.80 | 2,401.30 | 2,454.40 | 39,701.10 |
| Welfare (Retiree) | $5.25 | 425.25 | 624.75 | 1,703.63 | 4,176.38 | 2,659.13 | 2,882.25 | 1,588.13 | 84.00 | 278.25 | 1,081.50 | 1,068.38 | 1,092.00 | 17,663.65 |
| Pension | $15.21 | 1,232.01 | 1,809.99 | 4,935.65 | 12,099.56 | 7,703.87 | 8,350.29 | 4,601.03 | 243.36 | 806.13 | 3,133.26 | 3,095.24 | 3,163.68 | 51,174.07 |
| Training | $0.90 | 72.90 | 107.10 | 292.05 | 715.95 | 455.85 | 494.10 | 272.25 | 14.40 | 47.70 | 185.40 | 183.15 | 187.20 | 3,028.05 |
| LECET | $0.07 | 5.67 | 8.33 | 22.72 | 55.69 | 35.46 | 38.43 | 21.18 | 1.12 | 3.71 | 14.42 | 14.25 | 14.56 | 235.54 |
| LDCLMCC | $0.17 | 13.77 | 20.23 | 55.17 | 135.24 | 86.11 | 93.33 | 51.43 | 2.72 | 9.01 | 35.02 | 34.60 | 35.36 | 571.99 |
| CAICA | $0.08 | 6.48 | 9.52 | 25.96 | 63.64 | 40.52 | 43.92 | 24.20 | 1.28 | 4.24 | 16.48 | 16.28 | 16.64 | 269.16 |
| Working Dues | 3.75% | 145.76 | 208.55 | 575.69 | 1,482.45 | 934.05 | 1,014.06 | 540.80 | 40.44 | 102.65 | 366.61 | 370.16 | 379.50 | 6,160.72 |
| SHEET TOTAL | | 2,857.64 | 4,192.67 | 11,439.97 | 28,115.81 | 17,891.69 | 19,394.58 | 10,668.52 | 576.12 | 1,877.09 | 7,263.49 | 7,183.36 | 7,343.34 | 118,804.28 |

# Laborers' District Council
## Schedule of Deficiencies

Employer Name: Whippin Work, LLC
Employer Number: 35800
Agreement Type: CAICA

Audit Period: September 1, 2020 to December 31, 2024
Date of Audit: March 20, 2025
Field Auditor: Erik Casillas

*Note: Columns Jun–Dec are 2022; columns Jan–May are 2023.*

| SSN | Name | Type | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hill, Dorian | Fringe Hours | | | | 74.00 | 100.00 | 80.00 | 72.00 | | | | | | 326.00 |
| | | Dues Hours | | | | 74.00 | 100.00 | 80.00 | 72.00 | | | | | | 326.00 |
| | | Dues Wages | | | | 3,507.60 | 4,811.10 | 3,792.00 | 3,412.80 | | | | | | 15,523.50 |
| | Lacey, Archie | Fringe Hours | 91.00 | 37.00 | 74.50 | 151.00 | 113.50 | 165.50 | 77.00 | | | | | | 709.50 |
| | | Dues Hours | 91.00 | 37.00 | 74.50 | 151.00 | 113.50 | 165.50 | 77.00 | | | | | | 709.50 |
| | | Dues Wages | 5,204.85 | 1,753.80 | 4,183.05 | 7,607.70 | 6,564.90 | 9,681.45 | 4,894.05 | | | | | | 39,889.80 |
| | McNaughty, Ruben | Fringe Hours | 93.00 | 71.50 | 96.00 | 172.00 | 113.50 | 42.50 | | | | 44.00 | | | 632.50 |
| | | Dues Hours | 93.00 | 71.50 | 96.00 | 172.00 | 113.50 | 42.50 | | | | 44.00 | | | 632.50 |
| | | Dues Wages | 4,396.20 | 3,472.05 | 5,071.80 | 8,982.30 | 6,363.45 | 2,452.95 | | | | 2,085.60 | 23.70 | 118.50 | 32,966.55 |
| | Perry, Elvis | Fringe Hours | | | 39.00 | 131.00 | 100.00 | 79.50 | 44.00 | | | | 42.00 | 75.00 | 510.50 |
| | | Dues Hours | | | 39.00 | 131.00 | 100.00 | 79.50 | 44.00 | | | | | 75.00 | 468.50 |
| | | Dues Wages | | | 2,061.90 | 6,280.50 | 5,190.30 | 4,088.25 | 2,204.10 | | | | | 2,265.00 | 22,090.05 |
| | Rockett, Cameo | Fringe Hours | 106.00 | 97.50 | | 24.50 | 99.50 | 98.50 | 78.50 | | 2.00 | 32.00 | | 16.50 | 555.00 |
| | | Dues Hours | 106.00 | 97.50 | | 24.50 | 99.50 | 98.50 | 78.50 | | 2.00 | 32.00 | | 16.50 | 555.00 |
| | | Dues Wages | 5,107.20 | 4,633.35 | | 1,196.85 | 4,775.55 | 4,846.73 | 4,017.15 | 23.70 | 213.30 | 1,836.75 | 189.60 | 888.75 | 27,728.93 |
| | Shelton, Jonta | Fringe Hours | 95.00 | 123.50 | 77.50 | 147.00 | 91.50 | 89.50 | 100.00 | | | 45.00 | 116.00 | | 885.00 |
| | | Dues Hours | 95.00 | 123.50 | 100.50 | 147.00 | 91.50 | 89.50 | 100.00 | | | 45.00 | 116.00 | | 908.00 |
| | | Dues Wages | 4,491.00 | 5,936.85 | 4,870.35 | 7,252.20 | 4,396.35 | 4,396.43 | 4,811.10 | | | 2,251.50 | 5,664.30 | 189.60 | 44,259.68 |
| | Sturdivant, Clarence | Fringe Hours | 72.00 | | 66.00 | 110.00 | | | | | | | | | 248.00 |
| | | Dues Hours | 72.00 | | 66.00 | 110.00 | | | | | | | | | 248.00 |
| | | Dues Wages | 2,047.68 | | 2,019.24 | 3,171.06 | | | | | | | | | 7,237.98 |
| | Turner, Edward | Fringe Hours | | | | | | 8.00 | | | | | | | 8.00 |
| | | Dues Hours | | | | | | 8.00 | | | | | | | 8.00 |
| | | Dues Wages | | | | 71.10 | 28.44 | 227.52 | | | | | | | 327.06 |
| | Washington, Markeith | Fringe Hours | 67.00 | 98.50 | 99.50 | 120.00 | 100.00 | 99.50 | 120.50 | | | 127.50 | 121.00 | 105.00 | 1,058.50 |
| | | Dues Hours | 67.00 | 98.50 | 99.50 | 120.00 | 100.00 | 99.50 | 120.50 | | | 127.50 | 121.00 | 105.00 | 1,058.50 |
| | | Dues Wages | 3,234.90 | 4,917.75 | 4,941.45 | 5,925.00 | 5,119.20 | 4,751.85 | 5,842.05 | | | 6,079.05 | 6,162.00 | 5,190.30 | 52,163.55 |
| | West, Andre | Fringe Hours | 107.00 | 127.00 | 100.50 | 149.50 | 52.00 | 96.00 | 55.00 | | | 40.00 | 87.00 | 97.50 | 911.50 |
| | | Dues Hours | 107.00 | 127.00 | 100.50 | 149.50 | 52.00 | 96.00 | 55.00 | | | 40.00 | 87.00 | 97.50 | 911.50 |
| | | Dues Wages | 5,083.50 | 6,019.80 | 4,775.55 | 7,098.15 | 2,464.80 | 4,550.40 | 2,607.00 | | | 1,896.00 | 4,123.80 | 4,751.85 | 43,370.85 |

| | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Fringe Hours | 631.00 | 555.00 | 553.00 | 1,079.00 | 770.00 | 759.00 | 547.00 | - | 2.00 | 288.50 | 366.00 | 294.00 | 5,844.50 |
| Total Dues Hours | 631.00 | 555.00 | 576.00 | 1,079.00 | 770.00 | 759.00 | 547.00 | - | 2.00 | 288.50 | 324.00 | 294.00 | 5,825.50 |
| Total Wages | 29,565.33 | 26,733.60 | 27,923.34 | 51,092.46 | 39,714.09 | 38,787.58 | 27,788.25 | 23.70 | 213.30 | 14,148.90 | 16,163.40 | 13,404.00 | 285,557.95 |

| | Rate | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Welfare (Active) | $11.80 | 7,445.80 | 6,549.00 | 6,525.40 | 12,732.20 | 9,086.00 | 8,956.20 | 6,454.60 | - | 23.60 | 3,404.30 | 4,318.80 | 3,469.20 | 68,965.10 |
| Welfare (Retiree) | $5.25 | 3,312.75 | 2,913.75 | 2,903.25 | 5,664.75 | 4,042.50 | 3,984.75 | 2,871.75 | - | 10.50 | 1,514.63 | 1,921.50 | 1,543.50 | 30,683.63 |
| Pension | $15.21 | 9,597.51 | 8,441.55 | 8,411.13 | 16,411.59 | 11,711.70 | 11,544.39 | 8,319.87 | - | 30.42 | 4,388.09 | 5,566.86 | 4,471.74 | 88,894.85 |
| Training | $0.90 | 567.90 | 499.50 | 497.70 | 971.10 | 693.00 | 683.10 | 492.30 | - | 1.80 | 259.65 | 329.40 | 264.60 | 5,260.05 |
| LECET | $0.07 | 44.17 | 38.85 | 40.32 | 75.53 | 53.90 | 53.13 | 38.29 | - | 0.14 | 20.20 | 22.68 | 20.58 | 407.79 |
| LDCLMCC | $0.17 | 107.27 | 94.35 | 97.92 | 183.43 | 130.90 | 129.03 | 92.99 | - | 0.34 | 49.05 | 55.08 | 49.98 | 990.34 |
| CAICA | $0.08 | 50.48 | 44.40 | 46.08 | 86.32 | 61.60 | 60.72 | 43.76 | - | 0.16 | 23.08 | 25.92 | 23.52 | 466.04 |
| Working Dues | 3.75% | 1,108.70 | 1,002.51 | 1,047.13 | 1,915.97 | 1,489.28 | 1,454.53 | 1,042.06 | 0.89 | 8.00 | 530.58 | 606.13 | 502.65 | 10,708.43 |
| SHEET TOTAL | | 22,234.58 | 19,583.91 | 19,568.93 | 38,040.89 | 27,268.88 | 26,865.85 | 19,355.62 | 0.89 | 74.96 | 10,189.58 | 12,846.37 | 10,345.77 | 206,376.23 |

# Laborers' District Council
## Schedule of Deficiencies

Employer Name: Whippin Work, LLC
Employer Number: 35800
Agreement Type: CAICA

Audit Period: September 1, 2020 to December 31, 2024
Date of Audit: March 20, 2025
Field Auditor: Erik Casillas

| SSN | Name | | 2022 Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | 2023 Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Williams, Jawaun | Fringe Hours | 0.50 | 99.00 | 57.50 | 124.00 | 75.00 | 18.00 | | | | | | | 374.00 |
| | | Dues Hours | 0.50 | 99.00 | 57.50 | 124.00 | 75.00 | 18.00 | | | | | | | 374.00 |
| | | Dues Wages | 59.10 | 4,740.00 | 2,784.75 | 5,877.60 | 3,697.20 | 853.20 | | | | | | 485.85 | 18,497.70 |
| | Williams, Jawil | Fringe Hours | 182.50 | 134.00 | 45.00 | | | | | | | 41.50 | 0.50 | 100.50 | 504.00 |
| | | Dues Hours | 182.50 | 134.00 | 45.00 | | | | | | | 41.50 | 0.50 | 100.50 | 504.00 |
| | | Dues Wages | 9,451.65 | 6,873.00 | 2,204.10 | | | | | | | 2,310.75 | 71.10 | 5,059.95 | 25,970.55 |
| | Woods, Mikki | Fringe Hours | | | | | | 24.00 | | | | | | | 24.00 |
| | | Dues Hours | | | | | | 24.00 | | | | | | | 24.00 |
| | | Dues Wages | | | | | | 1,137.60 | | | | | | | 1,137.60 |
| | Brooks, Phillip (Unverified) | Fringe Hours | | | | 8.00 | | 8.00 | | | | | | | 16.00 |
| | | Dues Hours | | | | 8.00 | | 8.00 | | | | | | | 16.00 |
| | | Dues Wages | | | | 379.20 | | 379.20 | | | | | | | 758.40 |
| | Horne, Leonard (Unverified) | Fringe Hours | | 4.00 | 40.00 | 44.00 | | | | | | | | | 88.00 |
| | | Dues Hours | | 4.00 | 40.00 | 44.00 | | | | | | | | | 88.00 |
| | | Dues Wages | | 90.00 | 900.00 | 990.00 | | | | | | | | | 1,980.00 |
| | Richardson, Sije N (Unverified) | Fringe Hours | | 4.00 | | | | | | | | | | | 4.00 |
| | | Dues Hours | | 4.00 | | | | | | | | | | | 4.00 |
| | | Dues Wages | | 90.00 | | | | | | | | | | | 90.00 |
| | Rogers, Mark A (Unverified) | Fringe Hours | 105.00 | | | | | | | | | | | | 105.00 |
| | | Dues Hours | 105.00 | | | | | | | | | | | | 105.00 |
| | | Dues Wages | 3,000.42 | | | | | | | | | | | | 3,000.42 |
| | Smiley, Darticia A (Unverified) | Fringe Hours | | 4.00 | 16.00 | 64.00 | | | | | | | | | 84.00 |
| | | Dues Hours | | 4.00 | 16.00 | 64.00 | | | | | | | | | 84.00 |
| | | Dues Wages | | 90.00 | 360.00 | 1,440.00 | | | | | | | | | 1,890.00 |
| | Swain, Max T (Unverified) | Fringe Hours | | 4.00 | | | | | | | | | | | 4.00 |
| | | Dues Hours | | 4.00 | | | | | | | | | | | 4.00 |
| | | Dues Wages | | 90.00 | | | | | | | | | | | 90.00 |
| | Thomas, Shayvonne D (Unverified) | Fringe Hours | | | 44.00 | 72.00 | | | | | | | | | 116.00 |
| | | Dues Hours | | | 44.00 | 72.00 | | | | | | | | | 116.00 |
| | | Dues Wages | | | 990.00 | 1,620.00 | | | | | | | | | 2,610.00 |

| | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Fringe Hours | 288.00 | 249.00 | 202.50 | 312.00 | 75.00 | 50.00 | | | | 41.50 | 0.50 | 100.50 | 1,319.00 |
| Total Dues Hours | 288.00 | 249.00 | 202.50 | 312.00 | 75.00 | 50.00 | | | | 41.50 | 0.50 | 100.50 | 1,319.00 |
| Total Wages | 12,511.17 | 11,973.00 | 7,238.85 | 10,306.80 | 3,697.20 | 2,370.00 | | | | 2,310.75 | 71.10 | 5,545.80 | 56,024.67 |

| | Rate | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Welfare (Active) | $11.80 | 3,398.40 | 2,938.20 | 2,389.50 | 3,681.60 | 885.00 | 590.00 | - | - | - | 489.70 | 5.90 | 1,185.90 | 15,564.20 |
| Welfare (Retiree) | $5.25 | 1,512.00 | 1,307.25 | 1,063.13 | 1,638.00 | 393.75 | 262.50 | - | - | - | 217.88 | 2.63 | 527.63 | 6,924.77 |
| Pension | $15.21 | 4,380.48 | 3,787.29 | 3,080.03 | 4,745.52 | 1,140.75 | 760.50 | - | - | - | 631.22 | 7.61 | 1,528.61 | 20,062.01 |
| Training | $0.90 | 259.20 | 224.10 | 182.25 | 280.80 | 67.50 | 45.00 | | | | 37.35 | 0.45 | 90.45 | 1,187.10 |
| LECET | $0.07 | 20.16 | 17.43 | 14.18 | 21.84 | 5.25 | 3.50 | | | | 2.91 | 0.04 | 7.04 | 92.35 |
| LDC/MCC | $0.17 | 48.96 | 42.33 | 34.43 | 53.04 | 12.75 | 8.50 | | | | 7.06 | 0.09 | 17.09 | 224.25 |
| CAICA | $0.08 | 23.04 | 19.92 | 16.20 | 24.96 | 6.00 | 4.00 | | | | 3.32 | 0.04 | 8.04 | 105.52 |
| Working Dues | 3.75% | 469.17 | 448.99 | 271.46 | 386.51 | 138.65 | 88.88 | | | | 86.65 | 2.67 | 207.97 | 2,100.95 |
| SHEET TOTAL | | 10,111.41 | 8,785.51 | 7,051.18 | 10,832.27 | 2,649.65 | 1,762.88 | | | | 1,476.09 | 19.43 | 3,572.73 | 46,261.15 |

# Laborers' District Council
## Schedule of Deficiencies

Employer Name: Whippin Work, LLC
Employer Number: 35800
Agreement Type: CAICA

Audit Period: September 1, 2020 to December 31, 2024
Date of Audit: March 20, 2025
Field Auditor: Erik Casillas

| SSN | Name | | Jun | Jul | Aug | Sep (2022) | Oct | Nov | Dec | Jan | Feb | Mar (2023) | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Russell, Chris | Fringe Hours | | | | | | | | | | | 40.00 | 88.00 | 128.00 |
| | | Dues Hours | | | | | | | | | | | 40.00 | 88.00 | 128.00 |
| | | Dues Wages | | | | | | | | | | | 1,896.00 | 4,171.20 | 6,067.20 |
| | Thomas, Eric T (Unverified) | Fringe Hours | | | | | | | | | | | 32.00 | 88.00 | 120.00 |
| | | Dues Hours | | | | | | | | | | | 32.00 | 88.00 | 120.00 |
| | | Dues Wages | | | | | | | | | | | 1,516.80 | 4,171.20 | 5,688.00 |
| | Hernandez, Alberto (Unverified) | Fringe Hours | | | | | | | | | | | | 56.00 | 56.00 |
| | | Dues Hours | | | | | | | | | | | | 56.00 | 56.00 |
| | | Dues Wages | | | | | | | | | | | | 2,654.40 | 2,654.40 |
| | Brooks, Lamarius (Disbursement) | Fringe Hours | | | | | 16.75 | | | | | | | | 16.75 |
| | | Dues Hours | | | | | 16.75 | | | | | | | | 16.75 |
| | | Dues Wages | | | | | 790.00 | | | | | | | | 790.00 |
| | Che Che (Disbursement) | Fringe Hours | | | | | | | | 50.00 | 25.00 | | | | 75.00 |
| | | Dues Hours | | | | | | | | 50.00 | 25.00 | | | | 75.00 |
| | | Dues Wages | | | | | | | | 1,000.00 | 500.00 | | | | 1,500.00 |
| | Thomas, Shavyonne D (Disbursement) | Fringe Hours | | 1.25 | | | | | | | | | | | 1.25 |
| | | Dues Hours | | 1.25 | | | | | | | | | | | 1.25 |
| | | Dues Wages | | 60.00 | | | | | | | | | | | 60.00 |
| | Daji (Disbursement) | Fringe Hours | | | | | | | 65.00 | 25.00 | | | 5.00 | | 95.00 |
| | | Dues Hours | | | | | | | 65.00 | 25.00 | | | 5.00 | | 95.00 |
| | | Dues Wages | | | | | | | 1,300.00 | 500.00 | | | 100.00 | | 1,900.00 |
| | Damain (Disbursement) | Fringe Hours | 268.00 | 272.00 | 353.00 | 288.00 | 242.00 | 231.00 | 274.50 | 29.00 | | 21.25 | | | 1,978.75 |
| | | Dues Hours | 268.00 | 272.00 | 353.00 | 288.00 | 242.00 | 231.00 | 274.50 | 29.00 | | 21.25 | | | 1,978.75 |
| | | Dues Wages | 6,420.00 | 6,200.00 | 10,800.00 | 9,770.00 | 6,360.00 | 4,720.00 | 5,550.00 | 580.00 | | 424.00 | | | 50,824.00 |
| | Day Day (Disbursement) | Fringe Hours | | 20.00 | | 15.00 | | | | | | | | | 35.00 |
| | | Dues Hours | | 20.00 | | 15.00 | | | | | | | | | 35.00 |
| | | Dues Wages | | 400.00 | | 300.00 | | | | | | | | | 700.00 |
| | Dee (Disbursement) | Fringe Hours | | | | | | | 72.00 | | | | | | 72.00 |
| | | Dues Hours | | | | | | | 72.00 | | | | | | 72.00 |
| | | Dues Wages | | | | | | | 1,500.00 | | | | | | 1,500.00 |

| | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Fringe Hours | 268.00 | 293.25 | 353.00 | 303.00 | 258.75 | 231.00 | 411.50 | 104.00 | 25.00 | 21.25 | 77.00 | 232.00 | 2,577.75 |
| Total Dues Hours | 268.00 | 293.25 | 353.00 | 303.00 | 258.75 | 231.00 | 411.50 | 104.00 | 25.00 | 21.25 | 77.00 | 232.00 | 2,577.75 |
| Total Wages | 6,420.00 | 6,660.00 | 10,800.00 | 10,070.00 | 7,150.00 | 4,720.00 | 8,350.00 | 2,080.00 | 500.00 | 424.00 | 3,512.80 | 10,996.80 | 71,683.60 |

| | rate | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Welfare (Active) | $11.80 | 3,162.40 | 3,460.35 | 4,165.40 | 3,575.60 | 3,053.25 | 2,725.80 | 4,855.70 | 1,227.20 | 295.00 | 250.75 | 908.60 | 2,737.60 | 30,417.45 |
| Welfare (Retiree) | $5.25 | 1,407.00 | 1,539.56 | 1,853.25 | 1,590.75 | 1,358.44 | 1,212.75 | 2,160.38 | 546.00 | 131.25 | 111.56 | 404.25 | 1,218.00 | 13,533.19 |
| Pension | $15.21 | 4,076.28 | 4,460.33 | 5,369.13 | 4,608.63 | 3,935.59 | 3,513.51 | 6,258.92 | 1,581.84 | 380.25 | 323.21 | 1,171.17 | 3,528.72 | 39,207.58 |
| Training | $0.90 | 241.20 | 263.93 | 317.70 | 272.70 | 232.88 | 207.90 | 370.35 | 93.60 | 22.50 | 19.13 | 69.30 | 208.80 | 2,319.99 |
| LECET | $0.07 | 18.76 | 20.53 | 24.71 | 21.21 | 18.11 | 16.17 | 28.81 | 7.28 | 1.75 | 1.49 | 5.39 | 16.24 | 180.45 |
| LDCLMCC | $0.17 | 45.56 | 49.85 | 60.01 | 51.51 | 43.99 | 39.27 | 69.96 | 17.68 | 4.25 | 3.61 | 13.09 | 39.44 | 438.22 |
| CAICA | $0.08 | 21.44 | 23.46 | 28.24 | 24.24 | 20.70 | 18.48 | 32.92 | 8.32 | 2.00 | 1.70 | 6.16 | 18.56 | 206.22 |
| Working Dues | 3.75% | 240.75 | 249.75 | 405.00 | 377.63 | 268.13 | 177.00 | 313.13 | 78.00 | 18.75 | 15.90 | 131.73 | 412.38 | 2,688.15 |
| SHEET TOTAL | | 9,213.39 | 10,067.76 | 12,223.44 | 10,522.07 | 8,931.09 | 7,910.88 | 14,090.17 | 3,559.92 | 855.75 | 727.35 | 2,709.69 | 8,179.74 | 88,991.25 |

# Laborers' District Council
## Schedule of Deficiencies

Employer Name: Whippin Work, LLC
Employer Number: 35800
Agreement Type: CAICA

Audit Period: September 1, 2020 to December 31, 2024
Date of Audit: March 20, 2025
Field Auditor: Erik Casillas

| SSN | Name | | Jun | Jul | Aug | Sep (2022) | Oct | Nov | Dec | Jan | Feb | Mar (2023) | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Thomas, Eric T (Disbursement) | Fringe Hours | | | 7.50 | 37.50 | 96.00 | 50.00 | 55.00 | | | | | | 246.00 |
| | | Dues Hours | | | 7.50 | 37.50 | 96.00 | 50.00 | 55.00 | | | | | | 246.00 |
| | | Dues Wages | | | 150.00 | 750.00 | 2,230.00 | 1,000.00 | 1,100.00 | | | | | | 5,230.00 |
| | Jawaun (Disbursement) | Fringe Hours | | 11.00 | | | | | | | | | | | 11.00 |
| | | Dues Hours | | 11.00 | | | | | | | | | | | 11.00 |
| | | Dues Wages | | 500.00 | | | | | | | | | | | 500.00 |
| | Jon Jon (Disbursement) | Fringe Hours | 5.00 | 10.00 | 15.00 | 15.00 | 10.00 | 6.00 | 6.00 | | | | | | 67.00 |
| | | Dues Hours | 5.00 | 10.00 | 15.00 | 15.00 | 10.00 | 6.00 | 6.00 | | | | | | 67.00 |
| | | Dues Wages | 100.00 | 200.00 | 300.00 | 300.00 | 200.00 | 120.00 | 120.00 | | | | | | 1,340.00 |
| | Laura (Disbursement) | Fringe Hours | 25.00 | 10.00 | | | | | 25.00 | | | | | | 60.00 |
| | | Dues Hours | 25.00 | 10.00 | | | | | 25.00 | | | | | | 60.00 |
| | | Dues Wages | 500.00 | 200.00 | | | | | 500.00 | | | | | | 1,200.00 |
| | Mark W Cell (Disbursement) | Fringe Hours | | 60.00 | 30.00 | | 72.00 | | | | | | | | 162.00 |
| | | Dues Hours | | 60.00 | 30.00 | | 72.00 | | | | | | | | 162.00 |
| | | Dues Wages | | 1,200.00 | 600.00 | | 2,000.00 | | | | | | | | 3,800.00 |
| | Mark Walters (Disbursement) | Fringe Hours | 30.00 | 25.00 | 72.00 | | 72.00 | 30.00 | 60.00 | | | | | | 289.00 |
| | | Dues Hours | 30.00 | 25.00 | 72.00 | | 72.00 | 30.00 | 60.00 | | | | | | 289.00 |
| | | Dues Wages | 600.00 | 500.00 | 1,600.00 | | 2,000.00 | 600.00 | 1,200.00 | | | | | | 6,500.00 |
| | Phill (Disbursement) | Fringe Hours | | | 6.25 | | 4.25 | 9.50 | 8.50 | | | | | | 28.50 |
| | | Dues Hours | | | 6.25 | | 4.25 | 9.50 | 8.50 | | | | | | 28.50 |
| | | Dues Wages | | | 300.00 | | 200.00 | 450.00 | 400.00 | | | | | | 1,350.00 |
| | Tia Whippinwork (Disbursement) | Fringe Hours | 222.00 | 183.00 | 188.50 | 246.50 | 185.00 | 207.00 | 238.75 | 45.00 | 26.50 | | | | 1,542.25 |
| | | Dues Hours | 222.00 | 183.00 | 188.50 | 246.50 | 185.00 | 207.00 | 238.75 | 45.00 | 26.50 | | | | 1,542.25 |
| | | Dues Wages | 4,440.00 | 3,660.00 | 3,770.00 | 4,930.00 | 3,700.00 | 4,385.00 | 4,775.00 | 900.00 | 528.00 | | | | 31,088.00 |
| | Tierra (Disbursement) | Fringe Hours | | | | | 56.00 | 25.00 | 90.00 | 10.00 | | | | | 181.00 |
| | | Dues Hours | | | | | 56.00 | 25.00 | 90.00 | 10.00 | | | | | 181.00 |
| | | Dues Wages | | | | | 1,120.00 | 500.00 | 1,800.00 | 200.00 | | | | | 3,620.00 |
| | Tonya Sims (Disbursement) | Fringe Hours | 2.50 | | | 20.00 | | 35.00 | | | | | | | 57.50 |
| | | Dues Hours | 2.50 | | | 20.00 | | 35.00 | | | | | | | 57.50 |
| | | Dues Wages | 50.00 | | | 400.00 | | 700.00 | | | | | | | 1,150.00 |

| | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Fringe Hours | 284.50 | 299.00 | 211.00 | 427.25 | 495.25 | 362.50 | 483.25 | 55.00 | 26.50 | - | - | - | 2,644.25 |
| Total Dues Hours | 284.50 | 299.00 | 211.00 | 427.25 | 495.25 | 362.50 | 483.25 | 55.00 | 26.50 | - | - | - | 2,644.25 |
| Total Wages | 5,690.00 | 6,260.00 | 4,220.00 | 8,880.00 | 11,450.00 | 7,755.00 | 9,895.00 | 1,100.00 | 528.00 | - | - | - | 55,778.00 |

| | Rate | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Welfare (Active) | $11.80 | 3,357.10 | 3,528.20 | 2,489.80 | 5,041.55 | 5,843.95 | 4,277.50 | 5,702.35 | 649.00 | 312.70 | - | - | - | 31,202.15 |
| Welfare (Retiree) | $5.25 | 1,493.63 | 1,569.75 | 1,107.75 | 2,243.06 | 2,600.06 | 1,903.13 | 2,537.06 | 288.75 | 139.13 | - | - | - | 13,882.32 |
| Pension | $15.21 | 4,327.25 | 4,547.79 | 3,209.31 | 6,498.47 | 7,532.75 | 5,513.63 | 7,350.23 | 836.55 | 403.07 | - | - | - | 40,219.05 |
| Training | $0.90 | 256.05 | 269.10 | 189.90 | 384.53 | 445.73 | 326.25 | 434.93 | 49.50 | 23.85 | - | - | - | 2,379.84 |
| LECET | $0.07 | 19.92 | 20.93 | 14.77 | 29.91 | 34.67 | 25.38 | 33.83 | 3.85 | 1.86 | - | - | - | 185.12 |
| LDCIMCC | $0.17 | 48.37 | 50.83 | 35.87 | 72.63 | 84.19 | 61.63 | 82.15 | 9.35 | 4.51 | - | - | - | 449.53 |
| CAICA | $0.08 | 22.76 | 23.92 | 16.88 | 34.18 | 39.62 | 29.00 | 38.66 | 4.40 | 2.12 | - | - | - | 211.54 |
| Working Dues | 3.75% | 213.38 | 234.75 | 158.25 | 333.00 | 429.38 | 290.81 | 371.06 | 41.25 | 19.80 | - | - | - | 2,091.68 |
| SHEET TOTAL | | 9,738.46 | 10,245.27 | 7,222.53 | 14,637.33 | 17,010.35 | 12,427.33 | 16,550.27 | 1,882.65 | 907.04 | - | - | - | 90,621.23 |

# Laborers' District Council
## Schedule of Deficiencies

Employer Name: Whippin Work, LLC
Employer Number: 35800
Agreement Type: CAICA

Audit Period: September 1, 2020 to December 31, 2024
Date of Audit: March 20, 2025
Field Auditor: Erik Casillas

| SSN | Name | | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2022 | | | | | | 2023 | | | |
| | Ceaser (Disbursement) | Fringe Hours | | | | | | | | | | | 4.25 | | 4.25 |
| | | Dues Hours | | | | | | | | | | | 4.25 | | 4.25 |
| | | Dues Wages | | | | | | | | | | | 200.00 | | 200.00 |
| | Mildred Moore | Fringe Hours | | | | | | 25.00 | | | | | | | 25.00 |
| | | Dues Hours | | | | | | 25.00 | | | | | | | 25.00 |
| | | Dues Wages | | | | | | 500.00 | | | | | | | 500.00 |
| | | Fringe Hours | | | | | | | | | | | | | - |
| | | Dues Hours | | | | | | | | | | | | | - |
| | | Dues Wages | | | | | | | | | | | | | - |
| | | Fringe Hours | | | | | | | | | | | | | - |
| | | Dues Hours | | | | | | | | | | | | | - |
| | | Dues Wages | | | | | | | | | | | | | - |

| | | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Fringe Hours | | - | - | - | - | - | 25.00 | - | - | - | - | 4.25 | - | 29.25 |
| Total Dues Hours | | - | - | - | - | - | 25.00 | - | - | - | - | 4.25 | - | 29.25 |
| Total Wages | | - | - | - | - | - | 500.00 | - | - | - | - | 200.00 | - | 700.00 |

| | | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Welfare (Active) | $11.80 | - | - | - | - | - | 295.00 | - | - | - | - | 50.15 | - | 345.15 |
| Welfare (Retiree) | $5.25 | - | - | - | - | - | 131.25 | - | - | - | - | 22.31 | - | 153.56 |
| Pension | $15.21 | - | - | - | - | - | 380.25 | - | - | - | - | 64.64 | - | 444.89 |
| Training | $0.90 | - | - | - | - | - | 22.50 | - | - | - | - | 3.83 | - | 26.33 |
| LECET | $0.07 | - | - | - | - | - | 1.75 | - | - | - | - | 0.30 | - | 2.05 |
| LDCLMCC | $0.17 | - | - | - | - | - | 4.25 | - | - | - | - | 0.72 | - | 4.97 |
| CAICA | $0.08 | - | - | - | - | - | 2.00 | - | - | - | - | 0.34 | - | 2.34 |
| Working Dues | 3.75% | - | - | - | - | - | 18.75 | - | - | - | - | 7.50 | - | 26.25 |
| SHEET TOTAL | | - | - | - | - | - | 855.75 | - | - | - | - | 149.79 | - | 1,005.54 |

2

# Laborers' District Council
### Schedule of Deficiencies

| | |
|---|---|
| Employer Name: | Whippin Work, LLC |
| Employer Number: | 35800 |
| Agreement Type: | CAICA |

| | |
|---|---|
| Audit Period: | September 1, 2020 to December 31, 2024 |
| Date of Audit: | March 20, 2025 |
| Field Auditor: | Erik Casillas |

| SSN | Name | | 2023 Jun | Jul | Aug | Sep | Oct | Nov | Dec | 2024 Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Brantlet, William | Fringe Hours | 126.00 | 34.00 | 64.00 | | 88.00 | 24.00 | | | | | | | 336.00 |
| | | Dues Hours | 126.00 | 34.00 | 64.00 | | 88.00 | 24.00 | | | | | | | 336.00 |
| | | Dues Wages | 6,149.40 | 1,662.60 | 3,129.60 | | 4,303.20 | 1,173.60 | | | | | | | 16,418.40 |
| | Brooks, Lamarius | Fringe Hours | 8.00 | | 57.00 | 83.00 | 71.00 | 157.00 | 45.00 | 71.00 | 101.00 | 112.00 | 80.00 | 110.00 | 895.00 |
| | | Dues Hours | 8.00 | | 57.00 | 83.00 | 71.00 | 157.00 | 45.00 | 171.00 | 101.00 | 152.00 | 80.00 | 110.00 | 1,035.00 |
| | | Dues Wages | 379.20 | | 2,811.75 | 4,132.05 | 3,667.50 | 7,946.25 | 2,224.95 | 9,217.65 | 5,550.15 | 7,432.80 | 5,108.80 | 5,379.00 | 53,850.10 |
| | Cortez, Gipson | Fringe Hours | | | | | 77.00 | 136.00 | 63.00 | | | | | 96.00 | 372.00 |
| | | Dues Hours | | | | | 77.00 | 136.00 | 63.00 | | | | | 96.00 | 372.00 |
| | | Dues Wages | | | 12.23 | | 3,789.75 | 6,846.00 | 3,154.05 | | | | | 4,694.40 | 18,496.43 |
| | Crutchfield, Bobby | Fringe Hours | | | | | | | 49.00 | 13.00 | 43.00 | 94.00 | 32.00 | | 231.00 |
| | | Dues Hours | | | | | | | 49.00 | 93.00 | 43.00 | 134.00 | 32.00 | | 351.00 |
| | | Dues Wages | | | | | | | 2,396.10 | 4,547.70 | 2,102.70 | 6,552.60 | 1,564.80 | | 17,163.90 |
| | Dangerfield, Donte | Fringe Hours | 24.00 | | | | | 10.00 | 16.00 | 16.00 | | | 80.00 | 132.00 | 278.00 |
| | | Dues Hours | 24.00 | | | | | 10.00 | 16.00 | 16.00 | | | 80.00 | 132.00 | 278.00 |
| | | Dues Wages | 1,149.60 | | 73.35 | 1,601.48 | 916.88 | 880.21 | 782.40 | 782.40 | | | 3,912.00 | 6,454.80 | 16,553.12 |
| | Douglas, Deshawn | Fringe Hours | 24.50 | | | | | 35.00 | | 16.00 | 1.00 | | 30.50 | 81.00 | 188.00 |
| | | Dues Hours | 24.50 | | | | | 35.00 | | 121.00 | 1.00 | 164.50 | 30.50 | 81.00 | 457.50 |
| | | Dues Wages | 1,467.46 | 61.13 | 550.13 | 1,246.96 | 342.31 | 2,286.08 | 268.96 | 6,136.96 | 476.84 | 8,545.28 | 2,189.05 | 4,352.11 | 27,923.27 |
| | Gordon, Lamumba | Fringe Hours | 102.00 | 32.00 | 16.00 | | 96.00 | 154.00 | 69.00 | 42.00 | 106.00 | 104.00 | 81.00 | 104.00 | 906.00 |
| | | Dues Hours | 102.00 | 32.00 | 16.00 | | 96.00 | 154.00 | 69.00 | 142.00 | 106.00 | 144.00 | 81.00 | 104.00 | 1,046.00 |
| | | Dues Wages | 4,975.80 | 1,564.80 | 782.40 | | 4,694.40 | 7,530.60 | 3,374.10 | 7,163.85 | 5,379.00 | 7,041.60 | 4,399.75 | 5,134.50 | 52,040.80 |
| | Graham, Jacob | Fringe Hours | 131.50 | 77.00 | 68.00 | 40.00 | 72.00 | 100.00 | 18.00 | | | | 43.00 | 144.00 | 693.50 |
| | | Dues Hours | 131.50 | 77.00 | 68.00 | 40.00 | 72.00 | 100.00 | 18.00 | 16.00 | | 130.00 | 43.00 | 144.00 | 839.50 |
| | | Dues Wages | 6,491.93 | 3,789.75 | 3,374.11 | 2,004.90 | 3,618.61 | 4,938.91 | 880.20 | 782.40 | 146.70 | 6,357.00 | 2,695.44 | 7,726.20 | 42,806.15 |
| | Hill, Dorian | Fringe Hours | | | | | 98.00 | 130.00 | 40.00 | | 32.00 | | | | 300.00 |
| | | Dues Hours | | | | | 98.00 | 130.00 | 40.00 | 16.00 | 32.00 | | | | 316.00 |
| | | Dues Wages | | | | | 4,792.20 | 6,357.00 | 1,956.00 | 782.40 | 1,564.80 | | | | 15,452.40 |
| | Ingram, Patrice | Fringe Hours | | 84.00 | 105.00 | 32.00 | 32.00 | 34.00 | | | | | | | 287.00 |
| | | Dues Hours | | 84.00 | 105.00 | 32.00 | 32.00 | 34.00 | | | | | | | 287.00 |
| | | Dues Wages | | 4,107.60 | 5,158.95 | 1,564.80 | 1,564.80 | 1,662.60 | | | | | | | 14,058.75 |

| | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Fringe Hours | 416.00 | 227.00 | 310.00 | 155.00 | 534.00 | 780.00 | 300.00 | 158.00 | 283.00 | 310.00 | 346.50 | 667.00 | 4,486.50 |
| Total Dues Hours | 416.00 | 227.00 | 310.00 | 155.00 | 534.00 | 780.00 | 300.00 | 575.00 | 283.00 | 724.50 | 346.50 | 667.00 | 5,318.00 |
| Total Wages | 20,613.39 | 11,185.88 | 15,892.52 | 10,550.19 | 27,689.65 | 39,621.25 | 15,036.76 | 29,413.36 | 15,220.19 | 35,929.28 | 19,869.84 | 33,741.01 | 274,763.32 |

| | rate | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Welfare (Active) | $11.90 | 4,950.40 | 2,701.30 | 3,689.00 | 1,844.50 | 6,354.60 | 9,282.00 | 3,570.00 | 1,880.20 | 3,367.70 | 3,689.00 | 4,123.35 | 7,937.30 | 53,389.35 |
| Welfare (Retiree) | $5.47 | 2,275.52 | 1,241.69 | 1,695.70 | 847.85 | 2,920.98 | 4,266.60 | 1,641.00 | 864.26 | 1,548.01 | 1,695.70 | 1,895.36 | 3,648.49 | 24,541.16 |
| Pension | $15.91 | 6,618.56 | 3,611.57 | 4,932.10 | 2,466.05 | 8,495.94 | 12,409.80 | 4,773.00 | 2,513.78 | 4,502.53 | 4,932.10 | 5,512.82 | 10,611.97 | 71,380.22 |
| Training | $0.91 | 378.56 | 206.57 | 282.10 | 141.05 | 485.94 | 709.80 | 273.00 | 143.78 | 257.53 | 282.10 | 315.32 | 606.97 | 4,082.72 |
| LECET | $0.07 | 29.12 | 15.89 | 21.70 | 10.85 | 37.38 | 54.60 | 21.00 | 40.25 | 19.81 | 50.72 | 24.26 | 46.69 | 372.27 |
| LDCLMCC | $0.19 | 79.04 | 43.13 | 58.90 | 29.45 | 101.46 | 148.20 | 57.00 | 109.25 | 53.77 | 137.66 | 65.84 | 126.73 | 1,010.43 |
| CAICA | $0.08 | 33.28 | 18.16 | 24.80 | 12.40 | 42.72 | 62.40 | 24.00 | 46.00 | 22.64 | 57.96 | 27.72 | 53.36 | 425.44 |
| Working Dues | 3.75% | 773.00 | 419.47 | 595.97 | 395.63 | 1,038.36 | 1,485.80 | 563.88 | 1,103.00 | 570.76 | 1,347.35 | 745.12 | 1,265.29 | 10,303.63 |
| SHEET TOTAL | | 15,137.48 | 8,257.78 | 11,300.27 | 5,747.78 | 19,477.38 | 28,419.20 | 10,922.88 | 6,700.52 | 10,342.75 | 12,192.59 | 12,709.79 | 24,296.80 | 165,505.22 |

# Laborers' District Council

Schedule of Deficiencies

| | |
|---|---|
| Employer Name: | Whippin Work, LLC |
| Employer Number: | 35800 |
| Agreement Type: | CAICA |

| | |
|---|---|
| Audit Period: | September 1, 2020 to December 31, 2024 |
| Date of Audit: | March 20, 2025 |
| Field Auditor: | Erik Casillas |

Months Jun–Dec are 2023; months Jan–May are 2024.

| SSN | Name | | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Lacey, Archie | Fringe Hours | | | | 107.50 | 1.50 | 32.00 | | | | 16.00 | | | 157.00 |
| | | Dues Hours | | | | 107.50 | 1.50 | 32.00 | | | | 16.00 | | | 157.00 |
| | | Dues Wages | | | | 6,735.98 | 1,259.18 | 1,956.01 | | | | 782.40 | | | 10,733.57 |
| | Matthews, Tremaine | Fringe Hours | | 120.00 | | | | | | | | | | | 120.00 |
| | | Dues Hours | | 120.00 | | | | | | | | | | | 120.00 |
| | | Dues Wages | | 5,868.00 | | | | | | | | | | | 5,868.00 |
| | Perry, Elvis | Fringe Hours | 139.50 | 39.00 | | | | 2.00 | | | | | | | 180.50 |
| | | Dues Hours | 32.50 | | | | | 2.00 | | | | | | | 34.50 |
| | | Dues Wages | 1,128.12 | | | 381.18 | 68.46 | 85.57 | | | | | | | 1,663.33 |
| | Pierce, Derell | Fringe Hours | | 5.00 | 10.50 | | | | | | | | | | 15.50 |
| | | Dues Hours | | 5.00 | 10.50 | | | | | | | | | | 15.50 |
| | | Dues Wages | | 244.50 | 574.58 | | | | | | | | | | 819.08 |
| | Rockett, Cameo | Fringe Hours | 32.00 | | 88.00 | | | 40.50 | 0.50 | | 63.00 | | 94.00 | 104.50 | 422.50 |
| | | Dues Hours | 32.00 | | 88.00 | | | 40.50 | 0.50 | 75.50 | 63.00 | 213.50 | 34.00 | 104.50 | 651.50 |
| | | Dues Wages | 1,687.51 | 36.68 | 5,085.61 | 2,004.90 | 941.34 | 2,176.06 | 158.93 | 3,777.53 | 4,975.59 | 11,748.23 | 3,322.71 | 5,684.63 | 41,599.72 |
| | Russell, Chris | Fringe Hours | 122.50 | 82.00 | 73.50 | 42.50 | 59.50 | 129.50 | | | | | | | 509.50 |
| | | Dues Hours | 122.50 | 82.00 | 73.50 | 42.50 | 59.50 | 129.50 | | | | | | | 509.50 |
| | | Dues Wages | 6,002.94 | 4,156.51 | 3,630.84 | 2,090.48 | 2,995.13 | 6,369.23 | 12.23 | | | | | | 25,257.36 |
| | Seaton, Rakeem | Fringe Hours | | | | | | 32.00 | 2.00 | | | | | | 34.00 |
| | | Dues Hours | | | | | | 32.00 | 2.00 | | | | | | 34.00 |
| | | Dues Wages | | | | | | 938.88 | 88.02 | | | | | | 1,026.90 |
| | Shelton, Jonta | Fringe Hours | 138.00 | 119.00 | 116.50 | 73.00 | 42.00 | 32.00 | 46.00 | | | | | | 566.50 |
| | | Dues Hours | 138.00 | 119.00 | 116.50 | 73.00 | 42.00 | 32.00 | 46.00 | | | | | | 566.50 |
| | | Dues Wages | 7,262.10 | 6,332.55 | 6,198.08 | 4,572.15 | 2,298.30 | 2,004.90 | 2,396.10 | | | | | | 31,064.18 |
| | Washington, Markeith | Fringe Hours | 143.00 | 82.00 | 88.50 | 16.00 | 24.00 | | | | | | | | 353.50 |
| | | Dues Hours | 143.00 | 82.00 | 88.50 | 16.00 | 24.00 | | | | | | | | 353.50 |
| | | Dues Wages | 7,151.93 | 4,009.80 | 4,339.88 | 782.40 | 1,173.60 | | | | | | | | 17,457.61 |
| | West, Andre | Fringe Hours | 126.50 | 65.50 | 36.00 | 38.00 | 71.50 | 26.00 | 8.00 | | | 30.00 | 48.00 | 159.00 | 608.50 |
| | | Dues Hours | 126.50 | 65.50 | 36.00 | 38.00 | 71.50 | 26.00 | 8.00 | | | 130.00 | 48.00 | 159.00 | 708.50 |
| | | Dues Wages | 6,247.43 | 3,239.63 | 1,809.31 | 1,907.10 | 3,581.93 | 1,320.31 | 391.20 | | | 6,357.00 | 2,914.10 | 8,508.60 | 36,276.61 |

| | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Fringe Hours | 701.50 | 512.50 | 413.00 | 277.00 | 198.50 | 294.00 | 56.50 | 75.50 | 63.00 | 46.00 | 142.00 | 263.50 | 2,967.50 |
| Total Dues Hours | 594.50 | 473.50 | 413.00 | 277.00 | 198.50 | 294.00 | 56.50 | 75.50 | 63.00 | 359.50 | 82.00 | 263.50 | 3,150.50 |
| Total Wages | 29,480.03 | 23,887.67 | 21,638.30 | 18,474.19 | 12,317.94 | 14,850.96 | 3,046.48 | 3,777.53 | 4,975.59 | 18,887.63 | 6,236.81 | 14,193.23 | 171,766.36 |

| | Rate | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Welfare (Active) | $11.90 | 8,347.85 | 6,098.75 | 4,914.70 | 3,296.30 | 2,362.15 | 3,498.60 | 672.35 | - | 749.70 | 547.40 | 1,689.80 | 3,135.65 | 35,313.25 |
| Welfare (Retiree) | $5.47 | 3,837.21 | 2,803.38 | 2,259.11 | 1,515.19 | 1,085.80 | 1,608.18 | 309.06 | - | 344.61 | 251.62 | 776.74 | 1,441.35 | 16,232.25 |
| Pension | $15.91 | 11,160.87 | 8,153.88 | 6,570.83 | 4,407.07 | 3,158.14 | 4,677.54 | 898.92 | - | 1,002.33 | 731.86 | 2,259.72 | 4,192.29 | 47,212.95 |
| Training | $0.91 | 638.37 | 466.38 | 375.83 | 252.07 | 180.64 | 267.54 | 51.42 | - | 57.33 | 41.86 | 129.22 | 239.79 | 2,700.45 |
| LECET | $0.07 | 41.62 | 33.15 | 28.91 | 19.39 | 13.90 | 20.58 | 3.96 | 5.29 | 4.41 | 25.17 | 5.74 | 18.45 | 220.57 |
| LDCLMCC | $0.19 | 112.96 | 89.97 | 78.47 | 52.63 | 37.72 | 55.86 | 10.74 | 14.35 | 11.97 | 68.31 | 15.58 | 50.07 | 598.63 |
| CAICA | $0.08 | 47.56 | 37.88 | 33.04 | 22.16 | 15.88 | 23.52 | 4.52 | 6.04 | 5.04 | 28.76 | 6.56 | 21.08 | 252.04 |
| Working Dues | 3.75% | 1,105.50 | 895.79 | 811.44 | 692.78 | 461.92 | 556.91 | 114.24 | 141.66 | 186.58 | 708.29 | 233.88 | 532.25 | 6,441.24 |
| SHEET TOTAL | | 25,291.94 | 18,579.18 | 15,072.33 | 10,257.59 | 7,316.15 | 10,708.73 | 2,065.21 | 167.34 | 2,361.97 | 2,403.27 | 5,116.74 | 9,630.93 | 108,971.38 |

# Laborers' District Council
## Schedule of Deficiencies

| | |
|---|---|
| Employer Name: | Whippin Work, LLC |
| Employer Number: | 35800 |
| Agreement Type: | CAICA |

| | |
|---|---|
| Audit Period: | September 1, 2020 to December 31, 2024 |
| Date of Audit: | March 20, 2025 |
| Field Auditor: | Erik Casillas |

| SSN | Name | Type | Jun | Jul | Aug | Sep (2023) | Oct | Nov | Dec | Jan | Feb | Mar (2024) | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Williams, Jawaun | Fringe Hours | 147.00 | | 85.50 | 60.50 | | 32.00 | | 4.00 | | 30.00 | 138.50 | | 497.50 |
| | | Dues Hours | 147.00 | | 85.50 | 60.50 | | 32.00 | | 66.00 | | 70.00 | 138.50 | | 599.50 |
| | | Dues Wages | 7,917.75 | 73.35 | 4,339.88 | 3,264.08 | 61.13 | 2,273.85 | 97.80 | 3,227.40 | | 3,447.45 | 6,833.78 | | 31,536.47 |
| | Williams, Jawil | Fringe Hours | | | | | | 41.00 | | | | | 30.00 | 94.50 | 165.50 |
| | | Dues Hours | | | | | | 41.00 | | | | 142.50 | 30.00 | 94.50 | 308.00 |
| | | Dues Wages | 740.57 | 146.71 | 464.57 | 232.29 | 183.38 | 2,298.31 | 158.93 | | | 7,004.93 | 2,033.90 | 4,877.79 | 18,141.38 |
| | Bell, Deonte L (Unverified) | Fringe Hours | | | | | 8.00 | | | | | | | | 8.00 |
| | | Dues Hours | | | | | 8.00 | | | | | | | | 8.00 |
| | | Dues Wages | | | | | 391.20 | | | | | | | | 391.20 |
| | Davis, Courtney D (Unverified) | Fringe Hours | | 80.00 | 40.00 | | | | | | | | | | 120.00 |
| | | Dues Hours | | 80.00 | 40.00 | | | | | | | | | | 120.00 |
| | | Dues Wages | | 3912.00 | 1,956.00 | | | | | | | | | | 5,868.00 |
| | Grant, Dominique J (Unverified) | Fringe Hours | | | | | | 6.00 | 8.00 | | | | | | 14.00 |
| | | Dues Hours | | | | | | 6.00 | 8.00 | | | | | | 14.00 |
| | | Dues Wages | | | | | | 205.38 | 273.84 | | | | | | 479.22 |
| | Hernandez, Alberto (Unverified) | Fringe Hours | | 51.50 | | | | | | | | | | | 51.50 |
| | | Dues Hours | | 51.50 | | | | | | | | | | | 51.50 |
| | | Dues Wages | | 2,524.05 | | | | | | | | | | | 2,524.05 |
| | Thomas, Eric T (Unverified) | Fringe Hours | 56.00 | | | | | | | | | | | | 56.00 |
| | | Dues Hours | 56.00 | | | | | | | | | | | | 56.00 |
| | | Dues Wages | 2,726.40 | | | | | | | | | | | | 2,726.40 |
| | Watkins, Michael L (Unverified) | Fringe Hours | | | | 32.00 | 24.00 | 22.00 | | | | | | | 78.00 |
| | | Dues Hours | | | | 32.00 | 24.00 | 22.00 | | | | | | | 78.00 |
| | | Dues Wages | | | | 1,564.80 | 1,173.60 | 1,161.38 | | | | | | | 3,899.78 |
| | McGaughy, Ruben | Fringe Hours | 31.50 | | 0.50 | | | 40.00 | 1.00 | | 8.00 | 4.00 | | 79.50 | 164.50 |
| | | Dues Hours | 31.50 | | 0.50 | | | 40.00 | 1.00 | | 8.00 | 104.00 | | 79.50 | 264.50 |
| | | Dues Wages | 1,663.06 | 73.35 | 61.13 | 1,589.26 | 1,112.48 | 2,273.85 | 97.80 | | 391.20 | 5,085.60 | 843.67 | 3,899.78 | 17,091.18 |
| | Brantley, William (Disbursement) | Fringe Hours | | | | | | 144.00 | | | | | | | 144.00 |
| | | Dues Hours | | | | | | 144.00 | | | | | | | 144.00 |
| | | Dues Wages | | | | | | 10,000.00 | | | | | | | 10,000.00 |

| | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Fringe Hours | 234.50 | 131.50 | 126.00 | 92.50 | 32.00 | 285.00 | 9.00 | 4.00 | 8.00 | 34.00 | 168.50 | 174.00 | 1,299.00 |
| Total Dues Hours | 234.50 | 131.50 | 126.00 | 92.50 | 32.00 | 285.00 | 9.00 | 66.00 | 8.00 | 316.50 | 168.50 | 174.00 | 1,643.50 |
| Total Wages | 13,047.78 | 6,729.46 | 6,821.58 | 6,650.43 | 2,921.79 | 18,212.77 | 628.37 | 3,227.40 | 391.20 | 15,537.98 | 9,711.35 | 8,777.57 | 92,657.68 |

| | Rate | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Welfare (Active) | $11.90 | 2,790.55 | 1,564.85 | 1,499.40 | 1,100.75 | 380.80 | 3,391.50 | 107.10 | 47.60 | 95.20 | 404.60 | 2,005.15 | 2,070.60 | 15,458.10 |
| Welfare (Retiree) | $5.47 | 1,282.72 | 719.31 | 689.22 | 505.98 | 175.04 | 1,558.95 | 49.23 | 21.88 | 43.76 | 185.98 | 921.70 | 951.78 | 7,105.55 |
| Pension | $15.91 | 3,730.90 | 2,092.17 | 2,004.66 | 1,471.68 | 509.12 | 4,534.35 | 143.19 | 63.64 | 127.28 | 540.94 | 2,680.84 | 2,768.34 | 20,667.11 |
| Training | $0.91 | 213.40 | 119.67 | 114.66 | 84.18 | 29.12 | 259.35 | 8.19 | 3.64 | 7.28 | 30.94 | 153.34 | 158.34 | 1,182.11 |
| LECET | $0.07 | 16.42 | 9.21 | 8.82 | 6.48 | 2.24 | 19.95 | 0.63 | 4.62 | 0.56 | 22.16 | 11.80 | 12.18 | 115.07 |
| LDCLMCC | $0.19 | 44.56 | 24.99 | 23.94 | 17.58 | 6.08 | 54.15 | 1.71 | 12.54 | 1.52 | 60.14 | 32.02 | 33.06 | 312.29 |
| CAICA | $0.08 | 18.76 | 10.52 | 10.08 | 7.40 | 2.56 | 22.80 | 0.72 | 5.28 | 0.64 | 25.32 | 13.48 | 13.92 | 131.48 |
| Working Dues | 3.75% | 489.29 | 252.35 | 255.81 | 249.39 | 109.57 | 682.98 | 23.56 | 121.03 | 14.67 | 582.67 | 364.18 | 329.16 | 3,474.66 |
| SHEET TOTAL | | 8,586.60 | 4,793.07 | 4,606.59 | 3,443.44 | 1,214.53 | 10,524.03 | 334.33 | 280.23 | 290.91 | 1,852.75 | 6,182.51 | 6,337.38 | 48,446.37 |

2

# Laborers' District Council
## Schedule of Deficiencies

| | |
|---|---|
| Employer Name: | Whippin Work, LLC |
| Employer Number: | 35800 |
| Agreement Type: | CAICA |

| | |
|---|---|
| Audit Period: | September 1, 2020 to December 31, 2024 |
| Date of Audit: | March 20, 2025 |
| Field Auditor: | Erik Casillas |

| SSN | Name | Type | Jun | Jul | Aug | 2023 Sep | Oct | Nov | Dec | Jan | Feb | 2024 Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bevy, Candice (Disbursement) | Fringe Hours | | | | 65.00 | 72.00 | 87.00 | 87.00 | | | | | 72.00 | 383.00 |
| | | Dues Hours | | | | 65.00 | 72.00 | 87.00 | 87.00 | | | | | 72.00 | 383.00 |
| | | Dues Wages | | | | 1,300.00 | 2,000.00 | 1,850.00 | 2,300.00 | | | | | 1,500.00 | 8,950.00 |
| | Che Che (Disbursement) | Fringe Hours | | 25.00 | | | | | | | | | | | 75.00 |
| | | Dues Hours | | 25.00 | | | | | | | | | | | 75.00 |
| | | Dues Wages | 1,000.00 | 500.00 | | | | | | | | | | | 1,500.00 |
| | Damain (Disbursement) | Fringe Hours | 266.50 | 279.00 | 360.00 | 284.00 | 288.00 | 345.00 | 278.00 | 41.00 | | | | 197.75 | 2,339.25 |
| | | Dues Hours | 266.50 | 279.00 | 360.00 | 284.00 | 288.00 | 345.00 | 278.00 | 41.00 | | | | 197.75 | 2,339.25 |
| | | Dues Wages | 5,900.00 | 7,270.00 | 9,020.00 | 7,420.00 | 6,875.55 | 9,850.00 | 7,595.00 | 820.00 | | | | 4,645.00 | 59,395.55 |
| | Dee (Disbursement) | Fringe Hours | 28.00 | 8.00 | | | | | | | | | | | 36.00 |
| | | Dues Hours | 28.00 | 8.00 | | | | | | | | | | | 36.00 |
| | | Dues Wages | 560.00 | 160.00 | | | | | | | | | | | 720.00 |
| | Eric Thomas (Disbursement) | Fringe Hours | 67.50 | 15.00 | 109.50 | 70.00 | | 10.00 | | 15.00 | | | | 30.00 | 317.00 |
| | | Dues Hours | 67.50 | 15.00 | 109.50 | 70.00 | | 10.00 | | 15.00 | | | | 30.00 | 317.00 |
| | | Dues Wages | 1,350.00 | 300.00 | 7,250.00 | 1,400.00 | | 200.00 | | 300.00 | | | | 600.00 | 11,400.00 |
| | Graham, Jacob (Disbursement) | Fringe Hours | | | | 9.25 | | 5.00 | | | | | | 61.50 | 75.75 |
| | | Dues Hours | | | | 9.25 | | 5.00 | | | | | | 61.50 | 75.75 |
| | | Dues Wages | | | | 450.00 | | 250.00 | | | | | | 3,000.00 | 3,700.00 |
| | Williams, Jawaun (Disbursement) | Fringe Hours | | 6.50 | | | | | | | | | | | 6.50 |
| | | Dues Hours | | 6.50 | | | | | | | | | | | 6.50 |
| | | Dues Wages | | 300.00 | | | | | | | | | | | 300.00 |
| | Dominguez, Jesus (Disbursement) | Fringe Hours | 11.00 | | 169.00 | | | 25.00 | | | | | | | 205.00 |
| | | Dues Hours | 11.00 | | 169.00 | | | 25.00 | | | | | | | 205.00 |
| | | Dues Wages | 220.00 | | 4,500.00 | | | 500.00 | | | | | | | 5,220.00 |
| | Jon Jon (Disbursement) | Fringe Hours | 18.50 | 14.00 | 24.50 | 13.50 | 6.00 | 18.00 | 6.00 | | | | | 24.00 | 124.50 |
| | | Dues Hours | 18.50 | 14.00 | 24.50 | 13.50 | 6.00 | 18.00 | 6.00 | | | | | 24.00 | 124.50 |
| | | Dues Wages | 370.00 | 280.00 | 490.00 | 270.00 | 120.00 | 360.00 | 120.00 | | | | | 480.00 | 2,490.00 |
| | Gayles, Lamar (Disbursement) | Fringe Hours | 25.00 | | 50.00 | 25.00 | | | | | | | | | 100.00 |
| | | Dues Hours | 25.00 | | 50.00 | 25.00 | | | | | | | | | 100.00 |
| | | Dues Wages | 500.00 | | 1,000.00 | 500.00 | | | | | | | | | 2,000.00 |
| | | Total Fringe Hours | 466.50 | 347.50 | 713.00 | 466.75 | 366.00 | 490.00 | 371.00 | 56.00 | - | - | - | 385.25 | 3,662.00 |
| | | Total Dues Hours | 466.50 | 347.50 | 713.00 | 466.75 | 366.00 | 490.00 | 371.00 | 56.00 | - | - | - | 385.25 | 3,662.00 |
| | | Total Wages | 9,900.00 | 8,810.00 | 22,260.00 | 11,340.00 | 8,995.55 | 13,010.00 | 10,015.00 | 1,120.00 | - | - | - | 10,225.00 | 95,675.55 |

| | Rate | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Welfare (Active) | $11.90 | 5,551.35 | 4,135.25 | 8,484.70 | 5,554.33 | 4,355.40 | 5,831.00 | 4,414.90 | 666.40 | - | - | - | 4,584.48 | 43,577.81 |
| Welfare (Retiree) | $5.47 | 2,551.76 | 1,900.83 | 3,900.11 | 2,553.12 | 2,002.02 | 2,680.30 | 2,029.37 | 306.32 | - | - | - | 2,107.32 | 20,031.15 |
| Pension | $15.91 | 7,422.02 | 5,528.73 | 11,343.83 | 7,425.99 | 5,823.06 | 7,795.90 | 5,902.61 | 890.96 | - | - | - | 6,129.33 | 58,262.43 |
| Training | $0.91 | 424.52 | 316.23 | 648.83 | 424.74 | 333.06 | 445.90 | 337.61 | 50.96 | - | - | - | 350.58 | 3,332.43 |
| LECET | $0.07 | 32.66 | 24.33 | 49.91 | 32.67 | 25.62 | 34.30 | 25.97 | 3.92 | - | - | - | 26.97 | 256.35 |
| LDCLMCC | $0.19 | 88.64 | 66.03 | 135.47 | 88.68 | 69.54 | 93.10 | 70.49 | 10.64 | - | - | - | 73.20 | 695.79 |
| CAICA | $0.08 | 37.32 | 27.80 | 57.04 | 37.34 | 29.28 | 39.20 | 29.68 | 4.48 | - | - | - | 30.82 | 292.96 |
| Working Dues | 3.75% | 371.25 | 330.38 | 834.75 | 425.25 | 337.33 | 487.88 | 375.56 | 42.00 | - | - | - | 383.44 | 3,587.84 |
| SHEET TOTAL | | 16,479.52 | 12,329.58 | 25,454.64 | 16,542.12 | 12,975.31 | 17,407.58 | 13,186.19 | 1,975.68 | - | - | - | 13,686.14 | 130,036.76 |

2

# Laborers' District Council
## Schedule of Deficiencies

Employer Name: Whippin Work, LLC  
Employer Number: 35800  
Agreement Type: CAICA  

Audit Period: September 1, 2020 to December 31, 2024  
Date of Audit: March 20, 2025  
Field Auditor: Erik Casillas  

| SSN | Name | | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Laura (Disbursement) | Fringe Hours | 35.00 | | | | | | | | | | | 25.00 | 140.00 |
| | | Dues Hours | 35.00 | | | | | | | | | | | 25.00 | 140.00 |
| | | Dues Wages | 700.00 | | | | 500.00 | | 1,100.00 | | | | | 500.00 | 2,800.00 |
| | Mark W Cell (Disbursement) | Fringe Hours | | 25.00 | 55.00 | 25.00 | | | | | | | | | 105.00 |
| | | Dues Hours | | 25.00 | 55.00 | 25.00 | | | | | | | | | 105.00 |
| | | Dues Wages | | 500.00 | 1,100.00 | 500.00 | | | | | | | | | 2,100.00 |
| | Mark Walters (Disbursement) | Fringe Hours | 50.00 | 50.00 | 80.00 | 115.00 | 110.00 | 125.00 | 110.00 | | | | | 105.00 | 745.00 |
| | | Dues Hours | 50.00 | 50.00 | 80.00 | 115.00 | 110.00 | 125.00 | 110.00 | | | | | 105.00 | 745.00 |
| | | Dues Wages | 1,000.00 | 1,000.00 | 1,600.00 | 2,300.00 | 2,200.00 | 2,500.00 | 2,200.00 | | | | | 2,100.00 | 14,900.00 |
| | Mildred Moore (Disbursement) | Fringe Hours | 10.00 | | | | | | | | | | | | 10.00 |
| | | Dues Hours | 10.00 | | | | | | | | | | | | 10.00 |
| | | Dues Wages | 200.00 | | | | | | | | | | | | 200.00 |
| | Tia Whippinwork (Disbursement) | Fringe Hours | 218.00 | 64.75 | 88.25 | 29.25 | 26.00 | 33.00 | 29.00 | 4.00 | | | | 31.50 | 523.75 |
| | | Dues Hours | 218.00 | 64.75 | 88.25 | 29.25 | 26.00 | 33.00 | 29.00 | 4.00 | | | | 31.50 | 523.75 |
| | | Dues Wages | 4,360.00 | 1,295.00 | 1,761.00 | 585.00 | 520.00 | 660.00 | 580.00 | 80.00 | | | | 630.00 | 10,471.00 |
| | Tierra (Disbursement) | Fringe Hours | 100.00 | 177.00 | 122.50 | 250.00 | 212.00 | 136.50 | 132.00 | 35.00 | | | | 105.00 | 1,270.00 |
| | | Dues Hours | 100.00 | 177.00 | 122.50 | 250.00 | 212.00 | 136.50 | 132.00 | 35.00 | | | | 105.00 | 1,270.00 |
| | | Dues Wages | 2,000.00 | 4,600.00 | 2,450.00 | 5,160.00 | 4,800.00 | 2,730.00 | 3,200.00 | 700.00 | | | | 2,100.00 | 27,740.00 |
| | Jawil N Williams (Disbursement) | Fringe Hours | | | | 10.25 | | | | | | | | | 10.25 |
| | | Dues Hours | | | | 10.25 | | | | | | | | | 10.25 |
| | | Dues Wages | | | | 500.00 | | | | | | | | | 500.00 |
| | Backstrom, Terri | Fringe Hours | | | | | | | | | | | | | - |
| | | Dues Hours | | | | | | | | | | | | | - |
| | | Dues Wages | | | 14.68 | | | | | | | | | | 14.68 |

| | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Fringe Hours | 413.00 | 316.75 | 345.75 | 429.50 | 373.00 | 294.50 | 326.00 | 39.00 | | | | 266.50 | 2,804.00 |
| Total Dues Hours | 413.00 | 316.75 | 345.75 | 429.50 | 373.00 | 294.50 | 326.00 | 39.00 | | | | 266.50 | 2,804.00 |
| Total Wages | 8,260.00 | 7,395.00 | 6,925.68 | 9,045.00 | 8,020.00 | 5,890.00 | 7,080.00 | 780.00 | | | | 5,330.00 | 58,725.68 |

| | Rate | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Welfare (Active) | $11.90 | 4,914.70 | 3,769.33 | 4,114.43 | 5,111.05 | 4,438.70 | 3,504.55 | 3,879.40 | 464.10 | | | | 3,171.35 | 33,367.61 |
| Welfare (Retiree) | $5.47 | 2,259.11 | 1,732.62 | 1,891.25 | 2,349.37 | 2,040.31 | 1,610.92 | 1,783.22 | 213.33 | | | | 1,457.76 | 15,337.89 |
| Pension | $15.91 | 6,570.83 | 5,039.49 | 5,500.88 | 6,833.35 | 5,934.43 | 4,685.50 | 5,186.66 | 620.49 | | | | 4,240.02 | 44,611.65 |
| Training | $0.91 | 375.83 | 288.24 | 314.63 | 390.85 | 339.43 | 268.00 | 296.66 | 35.49 | | | | 242.52 | 2,551.65 |
| LCCET | $0.07 | 28.91 | 22.17 | 24.20 | 30.07 | 26.11 | 20.62 | 22.82 | 2.73 | | | | 18.66 | 196.29 |
| LDCLMCC | $0.19 | 78.47 | 60.18 | 65.69 | 81.61 | 70.87 | 55.96 | 61.94 | 7.41 | | | | 50.64 | 532.77 |
| CAICA | $0.08 | 33.04 | 25.34 | 27.66 | 34.36 | 29.84 | 23.56 | 26.08 | 3.12 | | | | 21.32 | 224.32 |
| Working Dues | 3.75% | 309.75 | 277.31 | 259.71 | 339.19 | 300.75 | 220.88 | 265.50 | 29.25 | | | | 199.88 | 2,202.22 |
| SHEET TOTAL | | 14,570.64 | 11,214.68 | 12,198.45 | 15,169.85 | 13,180.44 | 10,389.99 | 11,522.28 | 1,375.92 | | | | 9,402.15 | 99,024.40 |

# Laborers' District Council
## Schedule of Deficiencies

Employer Name: Whippin Work, LLC
Employer Number: 35800
Agreement Type: CAICA

Audit Period: September 1, 2020 to December 31, 2024
Date of Audit: March 20, 2025
Field Auditor: Erik Casillas

| SSN | Name | | 2024 Jun | Jul | Aug | Sep | Oct | Nov | Dec | 2025 Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Brantlet, William | Fringe Hours | | | | 133.50 | 166.00 | 93.50 | 66.00 | | | | | | 459.00 |
| | | Dues Hours | | | | 133.50 | 166.00 | 93.50 | 66.00 | | | | | | 459.00 |
| | | Dues Wages | | | | 7,033.54 | 8,675.95 | 4,927.24 | 3,309.90 | | | | | | 23,946.63 |
| | Brooks, Lamarius | Fringe Hours | 117.00 | 32.00 | 32.00 | | | | | | | | | | 181.00 |
| | | Dues Hours | 117.00 | 32.00 | 32.00 | | | | | | | | | | 181.00 |
| | | Dues Wages | 6,143.38 | 1,604.80 | 1,604.80 | | | | | | | | | | 9,352.98 |
| | Cortez, Gipson | Fringe Hours | 160.00 | 136.00 | 192.00 | 146.00 | 161.00 | 163.00 | 96.00 | | | | | | 1,054.00 |
| | | Dues Hours | 160.00 | 136.00 | 192.00 | 146.00 | 161.00 | 163.00 | 96.00 | | | | | | 1,054.00 |
| | | Dues Wages | 8,024.00 | 6,820.40 | 9,628.80 | 7,372.05 | 8,099.23 | 8,249.68 | 4,814.40 | | | | | | 53,008.56 |
| | Dangerfield, Donte | Fringe Hours | 93.50 | 81.00 | 200.50 | 155.00 | 33.00 | | | | | | | | 563.00 |
| | | Dues Hours | 93.50 | 81.00 | 200.50 | 155.00 | 33.00 | | | | | | | | 563.00 |
| | | Dues Wages | 4,776.79 | 4,062.15 | 10,067.61 | 7,848.48 | 1,680.03 | | | | | | | | 28,435.06 |
| | Douglas, Deshawn | Fringe Hours | 61.50 | 47.00 | 112.50 | 63.50 | 171.50 | 186.50 | 124.00 | | | | | | 766.50 |
| | | Dues Hours | 61.50 | 47.00 | 112.50 | 63.50 | 171.50 | 186.50 | 124.00 | | | | | | 766.50 |
| | | Dues Wages | 3,523.04 | 2,833.48 | 6,055.61 | 4,044.46 | 8,939.24 | 9,816.86 | 6,343.98 | | | | | | 41,556.67 |
| | Gordon, Lamumba | Fringe Hours | 80.00 | 48.50 | 200.00 | 88.50 | | | | | | | | | 417.00 |
| | | Dues Hours | 80.00 | 48.50 | 200.00 | 88.50 | | | | | | | | | 417.00 |
| | | Dues Wages | 4,262.76 | 2,444.81 | 10,030.00 | 4,852.01 | | | | | | | | | 21,589.58 |
| | Graham, Jacob | Fringe Hours | 117.00 | 83.00 | 133.00 | 89.00 | 80.00 | 34.00 | | | | | | | 536.00 |
| | | Dues Hours | 117.00 | 83.00 | 133.00 | 89.00 | 80.00 | 34.00 | | | | | | | 536.00 |
| | | Dues Wages | 6,293.83 | 4,162.45 | 6,669.95 | 4,817.07 | 4,012.00 | 1,705.10 | | | | | | | 27,660.40 |
| | McGaughy, Ruben | Fringe Hours | 63.50 | 50.00 | 99.50 | 56.00 | 161.50 | 190.00 | 119.00 | | | | | | 739.50 |
| | | Dues Hours | 63.50 | 50.00 | 99.50 | 56.00 | 161.50 | 190.00 | 119.00 | | | | | | 739.50 |
| | | Dues Wages | 3,272.29 | 2,532.58 | 5,002.46 | 3,425.74 | 8,136.84 | 9,929.70 | 5,967.85 | | | | | | 38,267.46 |
| | Pierce, Derell | Fringe Hours | | | | | 132.00 | 184.00 | 120.00 | | | | | | 436.00 |
| | | Dues Hours | | | | | 132.00 | 184.00 | 120.00 | | | | | | 436.00 |
| | | Dues Wages | | | | | 6,943.80 | 9,789.41 | 6,218.61 | | | | | | 22,951.82 |
| | Rockett, Cameo | Fringe Hours | 79.00 | 70.50 | 232.00 | 162.00 | 8.00 | | | | | | | | 551.50 |
| | | Dues Hours | 79.00 | 70.50 | 232.00 | 162.00 | 8.00 | | | | | | | | 551.50 |
| | | Dues Wages | 4,513.51 | 4,074.69 | 12,474.82 | 8,375.05 | 401.20 | | | | | | | | 29,839.27 |

| | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|
| Total Fringe Hours | 771.50 | 548.00 | 1,201.50 | 893.50 | 913.00 | 851.00 | 525.00 | 5,703.50 |
| Total Dues Hours | 771.50 | 548.00 | 1,201.50 | 893.50 | 913.00 | 851.00 | 525.00 | 5,703.50 |
| Total Wages | 40,809.60 | 28,535.36 | 61,534.05 | 47,768.40 | 46,888.29 | 44,417.99 | 26,654.74 | 296,608.43 |

| | rate | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|
| Welfare (Active) | $12.00 | 9,258.00 | 6,576.00 | 14,418.00 | 10,722.00 | 10,956.00 | 10,212.00 | 6,300.00 | 68,442.00 |
| Welfare (Retiree) | $5.71 | 4,405.27 | 3,129.08 | 6,860.57 | 5,101.89 | 5,213.23 | 4,859.21 | 2,997.75 | 32,567.00 |
| Pension | $16.92 | 13,053.78 | 9,272.16 | 20,329.38 | 15,118.02 | 15,447.96 | 14,398.92 | 8,883.00 | 96,503.22 |
| Training | $0.91 | 702.07 | 498.68 | 1,093.37 | 813.09 | 830.83 | 774.41 | 477.75 | 5,190.20 |
| LECET | $0.07 | 54.01 | 38.36 | 84.11 | 62.55 | 63.91 | 59.57 | 36.75 | 399.26 |
| LDCLMCC | $0.19 | 146.59 | 104.12 | 228.29 | 169.77 | 173.47 | 161.69 | 99.75 | 1,083.68 |
| CAICA | $0.08 | 61.72 | 43.84 | 96.12 | 71.48 | 73.04 | 68.08 | 42.00 | 456.28 |
| Working Dues | 3.75% | 1,530.36 | 1,070.08 | 2,307.53 | 1,791.32 | 1,758.31 | 1,665.67 | 999.55 | 11,122.82 |
| SHEET TOTAL | | 29,211.80 | 20,732.32 | 45,417.37 | 33,850.12 | 34,516.75 | 32,199.55 | 19,836.55 | 215,764.46 |

# Laborers' District Council
### Schedule of Deficiencies

| | |
|---|---|
| Employer Name: | Whippin Work, LLC |
| Employer Number: | 35800 |
| Agreement Type: | CAICA |

| | |
|---|---|
| Audit Period: | September 1, 2020 to December 31, 2024 |
| Date of Audit: | March 20, 2025 |
| Field Auditor: | Erik Casillas |

| SSN | Name | | 2024 Jun | Jul | Aug | Sep | Oct | Nov | Dec | 2025 Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Russell, Chris | Fringe Hours | | | | | 88.00 | 40.00 | | | | | | | 128.00 |
| | | Dues Hours | | | | | 88.00 | 40.00 | | | | | | | 128.00 |
| | | Dues Wages | | | | | 4,303.20 | 1,956.00 | | | | | | | 6,259.20 |
| | West, Andre | Fringe Hours | 101.00 | 93.00 | 146.00 | 101.00 | 88.00 | 154.00 | 120.00 | | | | | | 803.00 |
| | | Dues Hours | 101.00 | 93.00 | 146.00 | 101.00 | 88.00 | 154.00 | 120.00 | | | | | | 803.00 |
| | | Dues Wages | 5,516.51 | 4,663.95 | 7,321.90 | 5,354.44 | 4,413.20 | 7,723.10 | 6,018.00 | | | | | | 41,011.10 |
| | Williams, Jawil | Fringe Hours | 53.50 | 72.00 | 108.50 | 71.50 | 146.00 | 185.00 | 121.50 | | | | | | 758.00 |
| | | Dues Hours | 53.50 | 72.00 | 108.50 | 71.50 | 146.00 | 185.00 | 121.50 | | | | | | 758.00 |
| | | Dues Wages | 3,046.63 | 4,062.15 | 5,704.57 | 4,402.51 | 7,372.05 | 9,704.02 | 6,130.84 | | | | | | 40,422.77 |
| | Tierra (Disbursement) | Fringe Hours | 65.00 | | | | | | | | | | | | 65.00 |
| | | Dues Hours | 65.00 | | | | | | | | | | | | 65.00 |
| | | Dues Wages | 1,300.00 | | | | | | | | | | | | 1,300.00 |
| | Damain (Disbursement) | Fringe Hours | 12.00 | | | | | | | | | | | | 12.00 |
| | | Dues Hours | 12.00 | | | | | | | | | | | | 12.00 |
| | | Dues Wages | 240.70 | | | | | | | | | | | | 240.70 |
| | | Fringe Hours | | | | | | | | | | | | | - |
| | | Dues Hours | | | | | | | | | | | | | - |
| | | Dues Wages | | | | | | | | | | | | | - |
| | | Fringe Hours | | | | | | | | | | | | | - |
| | | Dues Hours | | | | | | | | | | | | | - |
| | | Dues Wages | | | | | | | | | | | | | - |
| | | Fringe Hours | | | | | | | | | | | | | - |
| | | Dues Hours | | | | | | | | | | | | | - |
| | | Dues Wages | | | | | | | | | | | | | - |
| | | Fringe Hours | | | | | | | | | | | | | - |
| | | Dues Hours | | | | | | | | | | | | | - |
| | | Dues Wages | | | | | | | | | | | | | - |

| | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Fringe Hours | 231.50 | 165.00 | 254.50 | 172.50 | 322.00 | 379.00 | 241.50 | - | - | - | - | - | 1,766.00 |
| Total Dues Hours | 231.50 | 165.00 | 254.50 | 172.50 | 322.00 | 379.00 | 241.50 | - | - | - | - | - | 1,766.00 |
| Total Wages | 10,103.84 | 8,726.10 | 13,026.47 | 9,756.95 | 16,088.45 | 19,383.12 | 12,148.84 | - | - | - | - | - | 89,233.77 |

| | rate | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Welfare (Active) | $12.00 | 2,778.00 | 1,980.00 | 3,054.00 | 2,070.00 | 3,864.00 | 4,548.00 | 2,898.00 | - | - | - | - | - | 21,192.00 |
| Welfare (Retiree) | $5.71 | 1,321.87 | 942.15 | 1,453.20 | 984.98 | 1,838.62 | 2,164.09 | 1,378.97 | - | - | - | - | - | 10,083.88 |
| Pension | $16.92 | 3,916.98 | 2,791.80 | 4,306.14 | 2,918.70 | 5,448.24 | 6,412.68 | 4,086.18 | - | - | - | - | - | 29,880.72 |
| Training | $0.91 | 210.67 | 150.15 | 231.60 | 156.98 | 293.02 | 344.89 | 219.77 | - | - | - | - | - | 1,607.08 |
| LECET | $0.07 | 16.21 | 11.55 | 17.82 | 12.08 | 22.54 | 26.53 | 16.91 | - | - | - | - | - | 123.64 |
| LDCLMCC | $0.19 | 43.99 | 31.35 | 48.36 | 32.78 | 61.18 | 72.01 | 45.89 | - | - | - | - | - | 335.56 |
| CAICA | $0.08 | 18.52 | 13.20 | 20.36 | 13.80 | 25.76 | 30.32 | 19.32 | - | - | - | - | - | 141.28 |
| Working Dues | 3.75% | 378.89 | 327.23 | 488.49 | 365.89 | 603.32 | 726.87 | 455.58 | - | - | - | - | - | 3,346.27 |
| SHEET TOTAL | | 8,685.13 | 6,247.43 | 9,619.97 | 6,555.21 | 12,156.68 | 14,325.39 | 9,120.62 | - | - | - | - | - | 66,710.43 |

2